1   GREGORY M. SALVATO (SBN 126285)
       Gsalvato@salvatolawoffices.com
2   JOSEPH BOUFADEL (SBN 267312)
       Jboufadel@salvatolawoffices.com
3   SALVATO LAW OFFICES
4   777 South Figueroa Street, Suite 2800
    Los Angeles, California 90017
5   Telephone:   (213) 484-8400
    Facsimile:   (213) 401-2411
6
    Attorneys for Debtor-in-Possession
7   ALTADENA LINCOLN CROSSING LLC,
8   a Delaware limited liability company

9                  **UNITED STATES BANKRUPTCY COURT**

10                 **CENTRAL DISTRICT OF CALIFORNIA**

11                            **LOS ANGELES**

12

13   In re:                              Case No. 2:17-bk-14276-BB

14   ALTADENA LINCOLN CROSSING            Chapter 11
     LLC, a Delaware limited liability
15   company,                            **Expert Witness Declaration of Appraiser**
                                         **Michael Popwell Submitted on Behalf of**
16                  Debtor.              **Debtor Altadena Lincoln Crossing LLC**
17

18
                                         Confirmation Hearing:
19                                       Date:    January 23, 2019
20                                       Time:    10:00 a.m.
                                         Place:   Courtroom 1539
21                                                255 E. Temple Street
22                                                Los Angeles, CA 90012

23

24

25

26

27

28

SALVATO LAW
  OFFICES

## DECLARATION OF EXPERT WITNESS

## MICHAEL POPWELL

I, Michael Popwell, declare:

1.    I am an adult over 18 years of age and I am not a party to this action. My declaration is submitted in support of my written report pursuant to Rule 26(a)(2) of the Federal Rules of Civil Procedure, made applicable to this contested matter pursuant to Rules 7026 and 9014 of the Federal Rules of Bankruptcy Procedure. The following facts are of my own personal knowledge and opinion, except insofar as they are alleged on information and belief, and as to those matters, I believe them to be true.

### Opinions to Be Expressed and Basis Therefor

2.    I have been retained by Debtor Altadena Lincoln Crossing, LLC (the "**Debtor**") to:

2.1.    Provide expert testimony and opinion of the market value as of January 1, 2019, 2024 and 2026 of the multi-tenant mixed use commercial and residential development located at the corner of Lincoln Avenue and Woodbury Road in Altadena, California in unincorporated Los Angeles County, APN 5827-018-041 (the "**Altadena Property**") for the Debtor's use in refinancing and/or sale of the Altadena Property.

2.2.    Provide my expert testimony and opinion on the prospective future market value of the Altadena Property as of three dates: (a) January 1, 2019, with prospective future market value of $23,800,000; (c) January 1, 2024, with a prospective future market value of $26,700,000; and (c) January 1, 2026, with a prospective future market value of $27,800,000, using various approaches to valuation.

2.3.    Review, analyze and incorporate my prior appraisal reports dated July 21, 2017 and October 15, 2017 of the Altadena Property.

3.    My analyses, opinions and conclusions were developed, and my written report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice 2018-2019 issued by the Appraisal Foundation.

4.    The appraised valuation of the Altadena Property is not based upon a

SALVATO LAW
OFFICES

Expert Witness Declaration of Appraiser Michael
Popwell Submitted on Behalf of the Debtor
-2-
In re Altadena Lincoln Crossing LLC, Debtor
Case No. 2:17-bk-14276-BB

1   request for a specific market value or other subsequent transaction or outcome. The

2   January 1, 2019, opinion of value is based on the sales comparison and the income

3   approaches to values. The January 1, 2024 and 2026 opinions of value rely on the income

4   approach to value. The income approach includes the direct capitalization technique and

5   the discounted cash flow technique. The cost approach was not used in this valuation

6   analysis as it is not considered a relevant price indicator by market participants.

7        5.     Attached hereto as **Exhibit 1** is a true and correct copy of my written

8   narrative appraisal report dated November 20, 2018 that contains a complete statement of

9   my opinions and the basis and reasons for them.

10       6.     Attached hereto as **Exhibit 2** is a true and correct copy of the list of

11  documents and publications I reviewed in preparing my appraisal report.

**Qualifications as an Expert Witness**

13       7.     A true and correct copy of my *curriculum vitae*, which provides more

14  detailed information regarding my background, qualifications, and experience is attached

15  as **internal Addendum E** to my written narrative appraisal report (**Exhibit 1**) and is

16  incorporated herein by this reference as though set forth in full.

17       8.     I am the President of Michael Popwell Associates, Inc., a firm providing

18  real estate appraisal and brokerage consulting services. I have been appraising

19  commercial, industrial, special use and land properties in Los Angeles County and the

20  surrounding areas for many years and I am familiar with the commercial market values in

21  the area. I have over 30 years of experience in this industry, specializing in providing fair

22  market value appraisals, market value appraisals, value in use appraisals, highest and best

23  use studies, market and feasibility analyses, fiscal impact studies, redevelopment project

24  area blight analyses, redevelopment project area financial feasibility analyses, GIS

25  property databases for target areas, and purchase and lease negotiations.

26       9.     I am a real estate appraiser, certified as a California Certified General Real

27  Estate Appraiser, License No. AG004804. I am also a California Real Estate Broker,

28  License No. 00780298, and a Real Property Tax Agent for the County of Los Angeles,

SALVATO LAW
OFFICES

1    License No. AG30918-1.

2        10.    I started my professional career at Hughes Aircraft Company, where I was a

3    financial analyst in the corporate finance department from June 1982 to May 1984. In that

4    role, I provided financial analysis for Corporate Division and to operating divisions for

5    real estate operations including buy-lease analysis, sale-leaseback analysis, and FASB 13

6    operating lease determinations.

7        11.    From May 1984 to June 1985, I was a consultant for Coldwell Banker Real

8    Estate Consultation Services, where I provided real estate consulting services to national

9    client base for highest and best use, market feasibility, and reuse projects.

10       12.    From May 1997 to July 2008, I was a consultant for the Community

11   Development Commission of the County of Los Angeles, Economic/Redevelopment

12   Division. In that capacity, I provided real estate consulting services to the

13   Economic/Redevelopment Division redevelopment staff, the Executive Office, and other

14   divisions as requested regarding general real estate development issues, valuations,

15   purchase and lease transactions, and real estate economic trends.

16       13.    In 1979, I received a Bachelor of Science degree in finance and real estate

17   from California State University at Los Angeles. In 1982, I received a Master of Business

18   Administration degree, with a specialization in finance and real estate, from the University

19   of California at Los Angeles, Anderson School of Management.

20                          **Previous Expert Witness Engagements**

21       14.    Within the last eight years, I have testified as an expert witness for trial or

22   deposition in the following case and no other:

23       2010 LAUSD taking of property for South Region High School #8, Project
         Number 56.40058  (4613-4615 Slauson Avenue, Maywood, California
24       90270, Assessor's Parcel No. 6314-009-015), for which I prepared an
         appraisal for defendant Arthur M. Carpenter, et al., and gave my deposition.
25       The case settled prior to trial.

26

27

28

SALVATO LAW
OFFICES

---

Expert Witness Declaration of Appraiser Michael          -4-          *In re Altadena Lincoln Crossing LLC, Debtor*
Popwell Submitted on Behalf of the Debtor                             Case No. 2:17-bk-14276-BB

### **Compensation**

15.    My hourly rate is $135 per hour for investigation, field work, research, preparation or consultation services.  My hourly rate is $250 per hour for deposition testimony or testimony in court, including drive time, with a one-half day minimum.

16.    I received fees for the appraisal reports previously completed, which have not been paid by the Debtor but by a related entity, San Fernando Red, LLC.  Specifically, I received a fee of $5,500.00 for the appraisal report dated July 21, 2017, a fee of $3,000.00 for the appraisal report dated October 15, 2017, a fee of additional consulting work in June 2018 of $438.00 and my fee for the current appraisal report and consulting work is $9,105.00, of which $3000.00 has been paid to date.

17.    Payment for my engagement and services is not contingent upon the outcome or result in this proceeding, nor is it contingent upon the development or reporting predetermined value or direction in value that favors the cause of the Debtor, the amount of the value of opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

18.    I have no present claim nor contemplated future interest in the Altadena Property.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: November 29, 2018

_____
Michael Popwell

SALVATO LAW
OFFICES

1    <u>Exhibits Attached to Michael Popwell Expert Declaration</u>:

2    1.  Expert Report (Narrative Appraisal Report) of Michael Popwell dated 11/20/18:

3            Addendum A: Income Approach Spreadsheets and Tables

4            Addendum B: Sales Comparison Approach Tables, Maps, Exhibits

5            Addendum C: Subject Property Maps & Photographs

6            Addendum D: Nature of the Assignment

7            Addendum E: Qualifications of the Appraiser

8    2.  List of Publications and Documents Reviewed

SALVATO LAW
OFFICES

28

# EXHIBIT 1

# EXHIBIT 1

*Narrative Appraisal Report*

# ALTADENA LINCOLN CROSSING (South)

2180 Lincoln Avenue
West Altadena, California 91001

*Prospective Future Value*
*As of January 1, 2019, 2024 and 2026*

*Narrative Appraisal Report*

# ALTADENA LINCOLN CROSSING (South)

2180 Lincoln Avenue
West Altadena, California 91001

Prospective Future Values
*As of January 1, 2019, 2024 and 2026*

*Prepared for:*

**Altadena Lincoln Crossing, LLC**
c/o Greg Galletly, President
Dorn Platz
210 South Orange Grove Boulevard
Pasadena, California 91105

*Prepared by:*

*Michael Popwell Associates, Inc.*
*2345 Zorada Court   Los Angeles, CA  90046*
*(323) 874-2384  michael@mpopwell.com*

# Michael Popwell Associates, Inc.

2345 Zorada Court    Los Angeles, CA  90046
(323) 874-2384    michael@mpopwell.com

November 20, 2018

**Altadena Lincoln Crossing, LLC**
c/o Greg Galletly, President
Dorn Platz
210 South Orange Grove Boulevard
Pasadena, California 91105

RE:    Narrative Appraisal Report, Altadena Lincoln Crossing (South)
       Prospective Future Value as of January 1, 2019, 2024 and 2026
       2180 Lincoln Avenue, West Altadena, California 91001
       APN: 5827-018-041

Dear Mr. Galletly:

This letter transmits the narrative appraisal report of the **prospective future market values as of January 1, 2019, 2024 and 2026**, for the Altadena Lincoln Crossing (South).  The subject property is an existing 24-Hour Fitness anchored 58,130 gross square foot lifestyle shopping center located at 2180 Lincoln Avenue in the unincorporated West Altadena area of Los Angeles County.  The purpose of this appraisal is to form an opinion of the market value as of January 1, 2019, 2024 and 2026, of the subject property for the client's use in asset management and plan of reorganization.

The intended users of the appraisal report are the client, Altadena Lincoln Crossing, LLC, for asset management and plan of reorganization.  There are no other intended or incidental users of this appraisal report and its opinion of value. The appraisal report is prepared in an abbreviated format with additional descriptive and analytical materials contained in the appraiser's file.  Other parties who may review this appraisal report must form their own independent opinion of value.  The appraiser is responsible only to the client, Altadena Lincoln Crossing. LLC.

This appraisal report incorporates by reference the prior appraisal reports of the subject property conducted by this appraiser dated July 21, 2017, and October 15, 2017.  Those reports detail the valuation of the subject property using the sales comparison approach, the land sales comparison approach, and the direct capitalization and discounted cash flow analysis techniques of the income approach.  The subject property market value as of July 1, 2017, was concluded in the first prior appraisal report at $22,800,000.  The subject property prospective future market value as of July 1, 2022, was concluded in the second prior appraisal report at $26,300,000.

The narrative appraisal report presented herein conforms to the Uniform Standards of Professional Appraisal Practice ("USPAP") 2018-2019, issued by the Appraisal Foundation.  The appraised valuation of the real property is not based upon a request for a specific market value or other subsequent transaction or outcome.  The January 1, 2019, opinion of value is based on the

Altadena Lincoln Crossing, LLC
November 20, 2018

sales comparison and the income approaches to values; and the January 1, 2024 and 2026 opinions of value rely on the income approach to value. The cost approach was not used in this valuation analysis.

The appraisal analysis presented in this appraisal report is a conservative forecast of the existing Altadena Lincoln Crossing operations. The projections assume the anchor tenant, 24 Hour Fitness, exercises future lease options, and the in-line commercial and second floor apartment occupancies continue with future rent increases at CPI.

The opinion is formed that the prospective future market values of the leased fee interest in the Altadena Lincoln Crossing (South) real property as of January 1, 2019, 2024 and 2026, are as follows:

**PROSPECTIVE FUTURE MARKET VALUE**
**LEASED FEE INTEREST**

| Date of Value | Prospective Future Market Value |
|---|---|
| January 1, 2019 | $23,800,000 |
| January 1, 2024 | $26,700,000 |
| January 1, 2026 | $27,800,000 |

The opinion of the prospective future market values for the real property assumes an exposure period of nine months. The above opinion of value is contingent on the extraordinary assumptions, hypothetical conditions, and the General Assumptions and Limiting Conditions contained in the appraisal report.

Respectfully submitted,
**MICHAEL POPWELL ASSOCIATES, INC.**

Michael Popwell, SR/WA
CA Certified General Appraiser No. AG004804

*Altadena Lincoln Crossing (South)*

## CERTIFICATION

I certify that, to the best of my knowledge and belief as of November 20, 2018, that:

The statements of fact contained in this report are true and correct.

The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions and conclusions.

I have no present or prospective interest in the property  that is the subject of this report and have no personal interest with respect to the parties involved.

I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

I have performed no appraisal services regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

My engagement in this assignment was not contingent upon or reporting predetermined results.

My compensation for completing this assignment is not contingent upon the development or reporting predetermined value or direction in value that favors the cause of the client, the amount of the value of opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

My analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice*.

I have made a personal inspection of the real property that is the subject of this report.

I am a State of California Certified General Real Estate Appraiser (CA #AG004804) in good standing as of the date of this appraisal.

No other person provided significant professional assistance to the person signing this report.

Respectfully submitted,
**MICHAEL POPWELL ASSOCIATES, INC.**

Michael M. Popwell, SR/WA
CA Certified General Appraisal No. AG004804

*Altadena Lincoln Crossing (South)*



**Altadena Lincoln Crossing (South), NEC Lincoln & Woodbury**



**Altadena Lincoln Crossing (South), SEC Lincoln & Acacia**

*Altadena Lincoln Crossing (South)*



**Altadena Lincoln Crossing (South), Interior Courtyard**



**Altadena Lincoln Crossing (Bldg. 3, Bldg. 4, Parking Structure, Vacant Lot)**

*Altadena Lincoln Crossing (South)*

# TABLE OF CONTENTS

Letter of Transmittal                                                          1
Appraiser Certification                                                        3
Table of Contents                                                              6

**SECTION I:  SUMMARY OF FACTS & CONCLUSIONS**                                  7

**SECTION II:  SUBJECT PROPERTY VALUATION**
Appraisal Process                                                              13
Sales Comparison Approach                                                      13
  Buildings Sales Comparison Approach                                          13
  Land Sales Comparison Approach (Land)                                        14
  Sales Comparison Approach Market Value                                       14
Income Approach                                                                15
  Rates (Direct Capitalization, Residual Rate, Discount Rate)                  15
  Income Analysis, Expense Analysis                                            15
  Vacancy & Collection Loss, Tenant Rollover, TIs                             15
  Direct Capitalization Analysis                                              16
  Discount Cash Flow Analysis                                                 18

**SECTION III:  RECONCILIATION & OPINION OF VALUE**
  Prospective Future Value as of January 1, 2019                               19
  Prospective Future Value as of January 1, 2024                               20
  Prospective Future Value as of January 1, 2026                               21

**ADDENDA**
Addendum A:  Income Approach Analysis                                          24
Addendum B:  Sales Comparison Approach                                         39
Addendum C:  Subject Property Maps & Photographs                              55
Addendum D:  Nature of the Assignment                                          65
Addendum E:  Qualifications of the Appraiser                                   68

*Altadena Lincoln Crossing (South)*

## SECTION I:  SUMMARY OF FACTS AND CONCLUSIONS

| | |
|---|---|
| **Identification** | Altadena Lincoln Crossing (South)<br>2180 Lincoln Avenue, West Altadena<br>Unincorporated Los Angeles County, California 90015 |
| **Owner of Record** | Altadena Lincoln Crossing (South), a California Limited Liability Company. |
| **Property History** | The subject property is an existing multitenant, mixed-use, 24-Hour Fitness anchored lifestyle shopping center.  The property was developed together with the Altadena Lincoln Crossing (North) multi-tenant Super King Market anchored shopping center located north across Acacia Street by Dorn Platz. |
| **Assessor Parcel Number** | 5827-018-041 |
| **Land Description Area** | The property consists of an irregular shaped multi-lot parcel located on the west side of Lincoln Avenue with frontages on Woodbury Road and Acacia Street.  The street frontage is 271± feet on Lincoln Avenue, 380± feet on Woodbury Road, and 305± feet on Acacia Street.  The intersections of Lincoln Avenue at Woodbury Road and Acacia Street are signalized.<br><br>The parcel contains 2.19± acres (95,396± square feet), as shown on the Assessor's parcel map.  The site includes a 6,000± square foot vacant development site east of the parking structure on Woodbury Road (50 by 120 feet). |
| **Visibility & Access** | Altadena Lincoln Crossing (South) has prominent corner visibility at Lincoln Avenue and Woodbury Road, and high-visibility full-block face visibility on Lincoln Avenue (four-lane, 80 feet wide).  Vehicular access to the three-level parking structure is from Woodbury Road (four-lane, 100 feet wide) and Acacia Street (two-lane, 50 feet wide).  Pedestrian access is from all three of the surrounding street frontages.<br><br>Together with Altadena Lincoln Crossing (North), a 43,000 square foot grocery anchored center, the subject property has a prominent retail and service center profile in the unincorporated West Altadena community.  The Foothill Freeway provides convenient access one-half mile to the west of the subject property. |
| **Zoning** | Zoning is C-3, Unlimited Commercial, Los Angeles County. |
| **Utilities** | The subject property is served by water, sewer, electric, gas, and telephone. |
| **Topography** | The site topography is level and at grade with surrounding streets and properties with a moderate 10± foot slope downhill from north to south. |
| **Flood and Seismic** | The subject property is reported not to be in a flood zone.  The property is not in an Alquist-Priolo Earthquake Fault Zone. |

*Altadena Lincoln Crossing (South)*

| | |
|---|---|
| **Toxic Hazards** | No toxic hazards were reported to be present at the subject property. No environmental study was provided for the subject property. The State GeoTracker site reports no activity at the subject property or active sites within a 1,000-foot radius. |
| | The site inspection I conducted did not suggest any observed indications of particular concern, but was not an inspection for the identification of such matters. The reader is encouraged to conduct their own investigations regarding any possible toxic hazards. The value reported specifically assumes neither toxic hazards nor subsoil conditions which would impair use or development of the site. |
| **Improvements** | The improvements consist of two two-story buildings totaling 58,130± gross square feet and a three-level parking structure. Building 3, at the southeast corner of Lincoln and Acacia, has ground-floor multitenant retail with eight second-floor lofts, and is a 21,130± gross square foot steal and wood-frame structure on concrete slab with stucco exterior completed in 2008. Building 4, at the northeast corner of Lincoln and Woodbury, is the two-story 24-Hour Fitness center, a 37,000± square foot steel-frame and concrete block structure on concrete slab completed in 2006. Building 6, the three-level parking structure with 244 parking spaces, is of concrete construction and was also completed in 2006. The parking structure runs north-south to the east of Buildings 3 and 4. The three structures create a central interior courtyard that has landscaping and seating areas. |
| | The structures were inspected by the appraiser on September 25, 2018. The construction is of good quality materials and workmanship and the overall center is maintained in very good condition. There was no deferred maintenance observed during the property inspection. |
| **Assessed Value & Taxes** | The subject property's assessed valuation and taxes are taken from the Chicago property profile and the Los Angeles County Property Tax portal. Total assessed value for 2016-2017 is $11,023,229 (land $1,681,462 and building $9,341,767). The tax rate area is 7607 with a rate of 1.11908%. There are delinquent real estate property taxes currently due on the property in the amount of $10,552. |
| **Highest and Best Use:** | |
| As Vacant | Commercial and/or mixed-use development. |
| As Improved | Existing mixed-use lifestyle retail center. |

*Altadena Lincoln Crossing (South)*

**Opinion of Value, Altadena Lincoln Crossing (South) [ALC]**
**Prospective Future Value As Of January 1, 2019**

#### Sales Comparison Approach

| | |
|---|---|
| Buildings | $21,800,000 |
| Development Lot | 840,000 |
| Total ALC Property | $22,640,000 |

#### Direct Capitalization Analysis

| | |
|---|---|
| Capitalization Rate | 5.25% |
| Capital Value | $20,520,000 |
| Development Lot | 840,000 |
| Total ALC Property | $21,360,000 |

#### Discounted Cash Flow Analysis

| | |
|---|---|
| Discount Rate | 7.50% |
| Terminal Cap Rate | 5.75% |
| Net Present Value | $23,000,000 |
| Development Lot | 840,000 |
| Total ALC Property | $23,840,000 |

#### Reconciled Opinion of Value

| | |
|---|---|
| Interest Appraised | Leased Fee |
| **Total ALC Property** | **$23,800,000** |

| | |
|---|---|
| **Date of Report** | November 20, 2018 |
| **Date of Property Inspection** | September 25, 2018 |
| **Date of Prospective Future Value** | January 1, 2019 |

**Appraised By:**          Michael M. Popwell, SR/WA
                          CA #AG004804

*Altadena Lincoln Crossing (South)*

**Opinion of Value, Altadena Lincoln Crossing (South) [ALC]**
**Prospective Future Value As Of January 1, 2024**

### Direct Capitalization Analysis

| | |
|---|---|
| Capitalization Rate | 5.25% |
| Capital Value | $26,100,000 |
| Development Lot | 970,000 |
| Total ALC Property | $27,070,000 |

### Discounted Cash Flow Analysis

| | |
|---|---|
| Discount Rate | 7.50% |
| Terminal Cap Rate | 5.75% |
| Net Present Value | $25,740,000 |
| Development Lot | 970,000 |
| Total ALC Property | $26,710,000 |

### Reconciled Opinion of Value

| | |
|---|---|
| Interest Appraised | Leased Fee |
| Total ALC Property | **$26,700,000** |

| | |
|---|---|
| **Date of Report** | November 20, 2018 |
| **Date of Property Inspection** | September 25, 2018 |
| **Date of Prospective Future Value** | January 1, 2024 |

| | |
|---|---|
| **Appraised By:** | Michael M. Popwell, SR/WA |
| | CA #AG004804 |

*Altadena Lincoln Crossing (South)*

**Opinion of Value, Altadena Lincoln Crossing (South) [ALC]**
**Prospective Future Value As Of January 1, 2026**

### Direct Capitalization Analysis

| | |
|---|---|
| Capitalization Rate | 5.25% |
| Capital Value | $29,120,000 |
| Development Lot | 1,030,000 |
| Total ALC Property | $30,150,000 |

### Discounted Cash Flow Analysis

| | |
|---|---|
| Discount Rate | 7.50% |
| Terminal Cap Rate | 6.21% |
| Net Present Value | $26,740,000 |
| Development Lot | 1,030,000 |
| Total ALC Property | $27,770,000 |

### Reconciled Opinion of Value

| | |
|---|---|
| Interest Appraised | Leased Fee |
| Total ALC Property | **$27,800,000** |

| | |
|---|---|
| **Date 0f Report** | November 20, 2018 |
| **Date of Property Inspection** | September 25, 2018 |
| **Date of Prospective Future Value** | January 1, 2026 |

| | |
|---|---|
| **Appraised By:** | Michael M. Popwell, SR/WA |
| | CA #AG004804 |

*Michael Popwell Associates, Inc.*                                                                11

*Altadena Lincoln Crossing (South)*

*Altadena Lincoln Crossing (South)*

## SECTION II:  PROPERTY VALUATION

**APPRAISAL PROCESS**

The sales comparison approach and the income approach are applied to the valuation of the subject property.  The income approach includes the direct capitalization technique and the discounted cash flow technique.  The cost approach was not applied to the subject property valuation as it is not considered a relevant price indicator by market participants.

The prospective future value for the subject property as of January 1, 2019, 2024 and 2026, relies on the prior appraisals dated July 21, 2017, which concluded a market value as of July 1, 2017, of $22,800,000; and the prior appraisal dated October 15, 2017, which concluded a prospective future market value as of July 1, 2022, of $26,300,000.

In the analyses of this appraisal report, the January 1, 2019, prospective future value relies on both the comparable sales and the income approaches.  For the January 1, 2024 and 2026 prospective future values, the shopping center value is determined from the income approach and the 2019 developable lot (excess land) is projected forward to the respective date of value.  The discounted cash flow analysis relies on the model of the ALC's annual operations projected through 2032.  The direct capitalization analysis then extracts the estimated income and expense from the discounted cash flow analysis for the appropriate year of value.

## SALES COMPARISON APPROACH

The sales comparison analysis is used to provide value indicators of the ALC improvements and to the developable lot (excess land).  The sales comparison approach is considered a good indicator of supportable market values for properties in active markets such as the Los Angeles Basin.

**Building Sales Comparison Analysis**

The shopping center sales comparison analysis identifies six sales of comparable shopping centers occurring between January 2017 and June 2018.  The six sales have unadjusted prices of $37/5 to $484 per square foot of improvements.  The sales summary table, location map, exhibits, and sales adjustment grid are provided in the Addenda.  The going-in capitalization rate across the sales range from 5.30% to 5.90%; and the average rate is 5.57% and the median rate is 5.38%.

The adjustment grid details the various transactional, market, and physical characteristic adjustments to the comparable sales to the attributes of the subject property.  The individual comparable sale adjustments range from 2.4% (Sale 2) to -25.1% (Sale 5).  The largest adjustments are for location attributes, which ranges from -1% to -34%; and is based on demographic and traffic metrics relative to the subject property's characteristics. Other adjustments include market conditions (computed at 3.0% per year); center size, number stories (1 versus 2 stories), center age, parking ratio, and anchor tenant (or lack thereof).

Sale 5, Friendly Hills Marketplace, appears to be an outlier among the six sales.  It's anchor, Orchard, was vacant at the time of comparable inspection.  Excluding Sale 5, range of comparable sale adjusted prices is $360 to $389 per square foot of improvements; and the average and median adjusted sale price are $375 and $374 per square foot.  The going-in capitalization rate across the remaining sales range from 5.30% to 5.90%; and the average rate is 5.55% and the median rate is 5.30%.

*Altadena Lincoln Crossing (South)*

In concluding an opinion of value based on the sales comparison per square foot indicator from the sold comparables, my analysis concludes an indicator of value at the level of $375 per gross square foot of building improvements.

### Subject Center Building Sales Comparison Value

| | | |
|---|---|---|
| 58,130 sq. ft. @ $375 / sq. ft. | | $21,802,500 |
| | Rounded | **$21,800,000** |

**Land Sales Comparison Analysis**

The developable lot sales comparison analysis identifies six sales of comparable development sites occurring between February 2017 and March 2018. The six sales have unadjusted prices of $76 to $250 per square foot of site area. The sales summary table, location map, exhibits, and sales adjustment grid are provided in the Addenda.

The adjustment grid details the various transactional, market, and physical characteristic adjustments to the comparable sales to the attributes of the subject property. The market conditions adjustment is 3.0% per year. The largest category of adjustment to the comparable sales is for location attributes, and which ranges from -30% to 25%. Individual comparable sale adjustments range from -28.1% to 61.5%. The resulting range of comparable sale adjusted prices is $98 to $180 per square foot of land. The average adjusted sale price is $138, and the median adjusted sale price is $135 per square foot.

In concluding an opinion of value based on the sales comparison per square foot indicator from the sold comparables, my analysis concludes an indicator of value at the level of $140 per square foot of land area.

### Subject Lot Land Sales Comparison Value

| | |
|---|---|
| 6,000 sq. ft. @ $140 / sq. ft. | **$840,000** |

**Sales Comparison Approach Value as of 1/1/2019**

The sales comparison approach analysis of the subject property to the prospective future value as of January 1, 2019 yields the following indicator:

| | |
|---|---|
| Shopping Center Comparables | $21,800,000 |
| Developable Lot Comparables | 840,000 |
| Comparable Sales Approach | **$22,640,000** |

*956-972 Griswold Ave.*

## INCOME APPROACH

| | |
|---|---|
| **Direct Capitalization Overall Rate Analysis** | The capitalization rate appropriate for converting net operating income into a value conclusion is derived from the comparable shopping center sales, a survey of overall rates for shopping centers in Los Angeles County, and published surveys for shopping center and apartment building sales in Los Angeles and the west. The development of the subject property's overall rate results from a weighted average based on the retail and residential components of the subject property's cash flow stream. The concluded overall capitalization rate for the analysis is 5.25%, as detailed on the Assumptions and Inputs page of the Discounted Cash Flow (DCF) analysis. For the 2024 and 2026 direct capitalization estimates, I have also applied a 5.25% overall rate to the computations. |
| **Discounted Cash Flow Discount Rate Analysis** | The discounted cash flow discount rate is developed from published surveys of investor requirements for rates of return on investment. For the subject property, I have applied the 7.25% discount rate to the annual net income projection from the 2031 period. The net residual sales proceeds are based on the 2032 net income projection. |
| **Residual Sale Capitalization Rate** | The residual sale capitalization rate is 5.75%, and is likewise developed using published surveys of investor practice for the spread between the going-in overall rate and the disposition capitalization rate at the end of the investment holding period. Disposition expenses at the time of sale are projected at 2.0% of the sale price. |
| **Income Analysis** | The Altadena Lincoln Crossing (South) income is taken from the projection of contract rents and estimated market rents for the 2019 lease of the vacant shops. The Assumptions and Inputs page of the DCF analysis details the individual tenant vacancy and collection loss, tenant rollover, and tenant improvements assumptions. It also details the individual tenant relet assumptions with respect to renewal probability, tenant improvements, and vacant relet period. |
| **Expense Analysis** | Likewise, the historical operating expenses for the calendar years 2014-2017 and year-to-date for 2018 were evaluated to determine the expense levels for the direct capitalization and DCF analysis. The actual expenses and reconciliation statements showed stable levels of total income and expenses, with the variations from the average minimal over the analysis period. These are then escalated at the projected CPI rate of 3% for subsequent years of the cash flow analysis. For the three prospective values, there is an assumed sale and property tax reassessment in the first year of analysis at the 2019 indicated present value. |
| **Vacancy and Collection Loss, Tenant Rollover, Tenant Improvements** | These are detailed in the Vacancy and Collection Loss, Tenant Rollover, Tenant Improvements section of the Assumptions and Input page of the DCF analysis. The collection loss is estimated at 2.0% of gross scheduled income which is greater than the historical operating experience. Tenant rollover probability and relet period is individualized for the anchor, retail, restaurant and apartment occupancies. This also includes a tenant allowance for each tenant category of anchor, retail, restaurant, and apartment occupancies. The tenant renewal for the 24-hour Fitness space is projected at 90% relet based on the reported high levels of performance (45,000 visits per month), lack of competitive facilities in the immediate market area, and favorable tenant lease terms. |

*Altadena Lincoln Crossing (South)*

## DIRECT CAPITALIZATION ANALYSIS

The direct capitalization analysis for the 2019 market value is presented on the following page. The direct capitalization computations and tables for 2019, 2024, and 2026 are provided in the Addenda.

*Altadena Lincoln Crossing (South)*

**Direct Capitalization Technique**
**Altadena Lincoln Crossing (South)**
**(Based on Contract & Market Rents)**
**Projected for 1/1/2019**

| Property Assumptions | Property Size Rentable Bldg. Area | | Monthly Rental Rate Total | Per Sq. Ft. | |
|---|---|---|---|---|---|
| 24 HR Fitness | 37,000 | sq. ft. | $83,900 | $2.27 | NNN |
| Available | 2,625 | sq. ft. | $7,219 | $2.75 | NNN |
| Subway Real Estate Corp | 1,170 | sq. ft. | $3,708 | $3.17 | NNN |
| Earth Tone Natural Kitchen | 2,375 | sq. ft. | $5,245 | $2.21 | NNN |
| Available | 1,150 | sq. ft. | $3,554 | $3.09 | NNN |
| Eileen Y. Chang (Optometrist) | 1,350 | sq. ft. | $3,912 | $2.90 | NNN |
| INC Wireless | 950 | sq. ft. | $2,921 | $3.07 | NNN |
| Apartments | 8,272 | sq. ft. | $15,775 | $1.91 | MG |
| Total | 54,892 | sq. ft. | $126,234 | $2.30 | |
| | | | | | |
| Land Area | 95,396 | sq. ft. | | | |
| Coverage | 58% | | | | |

| Income Assumptions | Annual | % Total GSI | $/Sq. Ft. Year | $/Sq. Ft. Month | Comments |
|---|---|---|---|---|---|
| Gross Rental Income | $1,514,802 | 84.7% | $27.60 | $2.300 | |
| Expense Reimb. | $181,313 | 10.1% | $3.30 | $0.275 | |
| Property Tax Sale Reimb. 2019 | $93,000 | 5.2% | $1.69 | $0.141 | |
| Gross Scheduled Inc. (GSI) | $1,789,115 | 100.0% | $32.59 | $2.716 | |
| | | | | | |
| Vacancy & Tenant Rollover Expenses | | | | | |
| Vacancy & Collection Loss | $35,782 | 2.0% | $4.33 | $0.360 | 2.0% Collection Loss |
| | | | | | |
| Effective Gross Income (EGI) | $1,753,333 | 98.0% | $31.94 | $2.662 | |
| | | | | | |
| **Expense Assumptions** | | | | | |
| Operating Expenses | | | | | |
| Real Property Taxes (cap value) | $245,000 | 13.7% | $4.46 | $0.372 | 1.1061% & Direct $8740 |
| Insurance | $130,174 | 7.3% | $2.37 | $0.198 | Per I&E |
| Fire, Clean, Ele/Light, Admin. | $22,588 | 1.3% | $0.41 | $0.034 | Per I&E |
| Repairs & Maintenance, Services | $28,859 | 1.6% | $0.53 | $0.044 | Per I&E |
| Utilities & Landscaping | $17,532 | 1.0% | $0.32 | $0.027 | Per I&E |
| Management & Payroll | $52,600 | 2.9% | $0.96 | $0.080 | 3.0% EGI |
| Non-Reimbursable Expenses | $44,948 | 2.5% | $0.82 | $0.068 | Per I&E |
| Subtotal | $541,701 | 30.3% | $9.87 | $0.822 | |
| | | | | | |
| Replacement Reserves | | | | | |
| Replacements | $13,700 | 0.8% | $0.25 | $0.021 | $0.25 Sq. Ft./Yr. |
| Tenant Rollover Expenses | $119,457 | 6.7% | $2.18 | $0.181 | |
| Subtotal | $133,157 | 7.6% | $2.43 | $0.202 | |
| | | | | | |
| Total Expenses | $674,858 | 37.7% | $12.29 | $1.025 | |
| | | | | | |
| **Net Operating Income** | $1,078,475 | 60.3% | $19.65 | $1.637 | |
| | | | | | |
| Selected Overall Rate | 5.25% | | | | |
| | | | | | |
| Computed Capitalized Value | $20,547,447 | | $374.32 | per sq. ft. | |
| | | | | | |
| Capital Value Adjustments | | | | | |
| Leaseup Loss | | $32,317 | Vacancy loss 3 mos two available spaces. | | |
| Total Capital Adjustments | $32,317 | | $0.59 | per sq. ft. | |
| | | | | | |
| Adjusted Capital Value | $20,515,131 | | | | |
| Plus Vacant Lot | $840,000 | | | | |
| **Capital Value Plus Lot** | **$21,355,131** | | | | |
| | | | | | |
| **Final Capital Value, Rounded** | **$21,360,000** | | | | |
| Per RSF Building | $389 | | | | |
| Per GSF Building | $367 | | | | |
| Per Land Sq. Ft. (inc. lot) | $224 | | | | |

Source: MPA, Inc.

*Michael Popwell Associates, Inc.*

*956-972 Griswold Ave.*

## DISCOUNTED CASH FLOW ANALYSIS

The results of the DCF analysis for January 1, 2019, is presented by the table below.  The 2019, 2024 and 2026 DCF analyses, annual cash flow projection, assumptions, income and expense reconciliation, rent roll and property taxes are provided in the Addenda.

**Altadena Lincoln Crossing (South)**
**Discounted Cash Flow Analysis for 1/1/2019**
**(Based on Projected Future Contract & Market Rents)**

### RESULTS:

| Present Value Analysis | P.V. Buildings (01/01/2019) | P.V. Buildings & Land (01/01/2019) | |
|---|---|---|---|
| P.V. NOI after Reserves Discounted | $11,466,148 | P.V. 01/01/2019 | $23,000,000 |
| P.V. Capitalized Bldg. Sale (2032) | $11,532,773 | Vacant Lot | $840,000 |
| Total | $22,998,921 | Total Rounded | **$23,840,000** |

| | |
|---|---|
| Total Rounded | **$23,000,000** |
| Per RSF Building | $419 |
| Per GSF Building | $396 |
| Per Land Sq. Ft. (inc. lot) | $241 |

### Rate Sensitivity Analysis (1/1/2019 P.V.)
NPV Buildings Cash Flows

| *Terminal Cap/Discount Rate* | **5.00%** | **5.50%** | **5.75%** | **6.00%** | **6.50%** | **7.00%** |
|---|---|---|---|---|---|---|
| *Rev. Value (2032)* | $36,496,592 | $33,178,720 | $31,743,313 | $30,413,826 | $28,074,301 | $26,068,994 |
| **6.00%** | $28,720,000 | $27,250,000 | $26,620,000 | $26,030,000 | $25,000,000 | $24,110,000 |
| **6.50%** | $27,300,000 | $25,930,000 | $25,340,000 | $24,780,000 | $23,820,000 | $22,990,000 |
| **7.00%** | $25,970,000 | $24,690,000 | $24,130,000 | $23,620,000 | $22,710,000 | $21,930,000 |
| **7.50%** | $24,730,000 | $23,520,000 | **$23,000,000** | $22,520,000 | $21,670,000 | $20,940,000 |
| **8.00%** | $23,550,000 | $22,420,000 | $21,930,000 | $21,480,000 | $20,690,000 | $20,000,000 |
| **8.50%** | $22,450,000 | $21,390,000 | $20,930,000 | $20,510,000 | $19,760,000 | $19,120,000 |
| **9.00%** | $21,410,000 | $20,420,000 | $19,990,000 | $19,590,000 | $18,890,000 | $18,290,000 |

Source:  MPA, Inc.

*Michael Popwell Associates, Inc.*                                   18

*Altadena Lincoln Crossing (South)*

## SECTION III:  RECONCILIATION AND OPINIONS OF VALUE

The results of the sales comparison approach and the two income approaches to value for the subject property are reconciled to a final opinion of market value in this section of the appraisal report.

**Prospective Future Market Value January 1, 2019**
The estimated prospective future market values derived from the application of the sales comparison, direct capitalization and discounted cash flow analyses of the improved Altadena Lincoln Crossing (South) property, inclusive of the development lot, are as follows:

**Valuation Method**

**Sales Comparison Approach**
| | |
|---|---|
| Buildings | $21,800,000 |
| Development Lot | 840,000 |
| Total ALC Property | $22,640,000 |

**Direct Capitalization Analysis**
| | |
|---|---|
| Capitalization Rate | 5.25% |
| Capital Value | $20,520,000 |
| Development Lot | 840,000 |
| Total ALC Property | $21,360,000 |

**Discounted Cash Flow Analysis**
| | |
|---|---|
| Discount Rate | 7.50% |
| Terminal Cap Rate | 5.75% |
| Net Present Value | $23,000,000 |
| Development Lot | 840,000 |
| Total ALC Property | $23,840,000 |

The sales comparison approach is based on the comparison of somewhat similar properties within the subject's marketplace.  It is usually considered a reliable indicator of value, however, is less reliable in the case of this property due to the significant adjustments to the comparable sales for the location attribute  .

The income approach includes the direct capitalization technique and the discounted cash flow analysis. The direct capitalization analysis is a static snapshot of the property and is relevant for income producing properties such as the subject.  However, it is not as sensitive to the numerous factors of a dynamic cash flow analysis as found in the DCF model.  Both the direct capitalization technique and the DCF analysis are considered relevant to the subject property valuation, with the greater reliance being placed on the DCF model.

For the development lot, which is essentially excess land to the subject property, the sales comparison approach is the appropriate and reliable technique for valuation.

In reconciling the sales comparison and income approaches to a final opinion of value, the opinion is formed that the prospective future market value of the leased fee interest in the subject property as of January 1, 2019 is $23,800,000.  This prospective future market value is equivalent to $396 per gross square foot of improvements for the improved center plus $140 per square foot of land for the development lot.

*Altadena Lincoln Crossing (South)*

The final valuation of the leased fee interest is as follows:

**PROSPECTIVE FUTURE MARKET VALUE
LEASED FEE INTEREST
January 1, 2019**

**$23,800,000**

**TWENTY THREE MILLION EIGHT HUNDRED THOUSAND DOLLARS**

The prospective future market value of the real property estimate assumes an exposure period of nine months.   The above opinion of value is contingent on the extraordinary assumptions, hypothetical conditions, and the General Assumptions and Limiting Conditions contained in the appraisal report.

*Altadena Lincoln Crossing (South)*

**Prospective Future Market Value January 1, 2024**

The estimated prospective future market values derived from the application of the direct capitalization and discounted cash flow analyses of the improved Altadena Lincoln Crossing (South) property, inclusive of the development lot, are as follows:

**Valuation Method**

| | |
|---|---:|
| **Direct Capitalization Analysis** | |
| Capitalization Rate | 5.25% |
| Capital Value | $26,100,000 |
| Development Lot | 970,000 |
| Total ALC Property | $27,070,000 |
| | |
| **Discounted Cash Flow Analysis** | |
| Discount Rate | 7.50% |
| Terminal Cap Rate | 5.75% |
| Net Present Value | $25,740,000 |
| Development Lot | 970,000 |
| Total ALC Property | $26,710,000 |

The income approach includes the direct capitalization technique and the discounted cash flow analysis. The direct capitalization analysis is a static snapshot of the property and is relevant for income producing properties such as the subject. However, it is not as sensitive to the numerous factors of a dynamic cash flow analysis as found in the DCF model. Both the direct capitalization technique and the DCF analysis are considered relevant to the subject property valuation, with the greater reliance being placed on the DCF model.

For the development lot, which is essentially excess land to the subject property, the sales comparison approach is the appropriate and reliable technique for valuation. The 2019 market value for the development lot is projected forward at 3% per annum to 2024, or $970,000 for January 1, 2024.

In reconciling the income approaches to a final opinion of value, the opinion is formed that the prospective future market value of the leased fee interest in the subject property as of January 1, 2024 is $26,700,000. This prospective future market value is equivalent to $469 per gross square foot of improvements for the improved center plus $162 per square foot of land for the development lot.

The final valuation of the leased fee interest is as follows:

**PROSPECTIVE FUTURE MARKET VALUE**
**LEASED FEE INTEREST**
**January 1, 2024**

**$26,700,000**

**TWENTY SIX MILLION SEVEN HUNDRED THOUSAND DOLLARS**

The prospective future market value of the real property estimate assumes an exposure period of nine months. The above opinion of value is contingent on the extraordinary assumptions, hypothetical conditions, and the General Assumptions and Limiting Conditions contained in the appraisal report.

*Altadena Lincoln Crossing (South)*

**Prospective Future Market Value January 1, 2026**

The estimated prospective future market values derived from the application of the sales comparison, direct capitalization and discounted cash flow analyses of the improved Altadena Lincoln Crossing (South) property, inclusive of the development lot, are as follows:

**Valuation Method**

| | |
|---|---|
| **Direct Capitalization Analysis** | |
| Capitalization Rate | 5.25% |
| Capital Value | $29,120,000 |
| Development Lot | 1,030,000 |
| Total ALC Property | $30,150,000 |
| | |
| **Discounted Cash Flow Analysis** | |
| Discount Rate | 7.50% |
| Terminal Cap Rate | 5.75% |
| Net Present Value | $26,740,000 |
| Development Lot | 1,030,000 |
| Total ALC Property | $27,770,000 |

The income approach includes the direct capitalization technique and the discounted cash flow analysis. The direct capitalization analysis is a static snapshot of the property and is relevant for income producing properties such as the subject. However, it is not as sensitive to the numerous factors of a dynamic cash flow analysis as found in the DCF model. Both the direct capitalization technique and the DCF analysis are considered relevant to the subject property valuation, with the greater reliance being placed on the DCF model.

For the development lot, which is essentially excess land to the subject property, the sales comparison approach is the appropriate and reliable technique for valuation. The 2019 market value for the development lot is projected forward at 3% per annum to 2026, or $1,030,000 for January 1, 2026.

In reconciling the sales comparison and income approaches to a final opinion of value, the opinion is formed that the prospective future market value of the leased fee interest in the subject property as of January 1, 2026 is $27,800,000. This prospective future market value is equivalent to $460 per gross square foot of improvements for the improved center plus $172 per square foot of land for the development lot.

The final valuation of the leased fee interest is as follows:

**PROSPECTIVE FUTURE MARKET VALUE
LEASED FEE INTEREST
January 1, 2026**

**$27,800,000**

**TWENTY SEVEN MILLION EIGHT HUNDRED THOUSAND DOLLARS**

The prospective future market value of the real property estimate assumes an exposure period of nine months. The above opinion of value is contingent on the extraordinary assumptions, hypothetical conditions, and the General Assumptions and Limiting Conditions contained in the appraisal report.

*Altadena Lincoln Crossing (South)*

# ADDENDA

*Altadena Lincoln Crossing (South)*

# ADDENDUM A
## INCOME ANALYSIS TABLES

*Altadena Lincoln Crossing (South)*

**Direct Capitalization Technique**
**Altadena Lincoln Crossing (South)**
**(Based on Contract & Market Rents)**
**Projected for 1/1/2019**

| Property Assumptions | Property Size | | Monthly Rental Rate | | |
|---|---|---|---|---|---|
| | Rentable Bldg. Area | | Total | Per Sq. Ft. | |
| 24 HR Fitness | 37,000 | sq. ft. | $83,900 | $2.27 | NNN |
| Available | 2,625 | sq. ft. | $7,219 | $2.75 | NNN |
| Subway Real Estate Corp | 1,170 | sq. ft. | $3,708 | $3.17 | NNN |
| Earth Tone Natural Kitchen | 2,375 | sq. ft. | $5,245 | $2.21 | NNN |
| Available | 1,150 | sq. ft. | $3,554 | $3.09 | NNN |
| Eileen Y. Chang (Optometrist) | 1,350 | sq. ft. | $3,912 | $2.90 | NNN |
| INC Wireless | 950 | sq. ft. | $2,921 | $3.07 | NNN |
| Apartments | 8,272 | sq. ft. | $15,775 | $1.91 | MG |
| Total | 54,892 | sq. ft. | $126,234 | $2.30 | |
| | | | | | |
| Land Area | 95,396 | sq. ft. | | | |
| Coverage | 58% | | | | |

| | Annual | % Total GSI | $/Sq. Ft. Year | $/Sq. Ft. Month | Comments |
|---|---|---|---|---|---|
| **Income Assumptions** | | | | | |
| Gross Rental Income | $1,514,802 | 84.7% | $27.60 | $2.300 | |
| Expense Reimb. | $181,313 | 10.1% | $3.30 | $0.275 | |
| Property Tax Sale Reimb. 2019 | $93,000 | 5.2% | $1.69 | $0.141 | |
| Gross Scheduled Inc. (GSI) | $1,789,115 | 100.0% | $32.59 | $2.716 | |
| | | | | | |
| Vacancy & Tenant Rollover Expenses | | | | | |
| Vacancy & Collection Loss | $35,782 | 2.0% | $4.33 | $0.360 | 2.0% Collection Loss |
| | | | | | |
| Effective Gross Income (EGI) | $1,753,333 | 98.0% | $31.94 | $2.662 | |
| | | | | | |
| **Expense Assumptions** | | | | | |
| Operating Expenses | | | | | |
| Real Property Taxes (cap value) | $245,000 | 13.7% | $4.46 | $0.372 | 1.1061% & Direct $8740 |
| Insurance | $130,174 | 7.3% | $2.37 | $0.198 | Per I&E |
| Fire, Clean, Ele/Light, Admin. | $22,588 | 1.3% | $0.41 | $0.034 | Per I&E |
| Repairs & Maintenance, Services | $28,859 | 1.6% | $0.53 | $0.044 | Per I&E |
| Utilities & Landscaping | $17,532 | 1.0% | $0.32 | $0.027 | Per I&E |
| Management & Payroll | $52,600 | 2.9% | $0.96 | $0.080 | 3.0% EGI |
| Non-Reimbursable Expenses | $44,948 | 2.5% | $0.82 | $0.068 | Per I&E |
| Subtotal | $541,701 | 30.3% | $9.87 | $0.822 | |
| | | | | | |
| Replacement Reserves | | | | | |
| Replacements | $13,700 | 0.8% | $0.25 | $0.021 | $0.25 Sq. Ft./Yr. |
| Tenant Rollover Expenses | $119,457 | 6.7% | $2.18 | $0.181 | |
| Subtotal | $133,157 | 7.6% | $2.43 | $0.202 | |
| | | | | | |
| Total Expenses | $674,858 | 37.7% | $12.29 | $1.025 | |
| | | | | | |
| **Net Operating Income** | $1,078,475 | 60.3% | $19.65 | $1.637 | |
| | | | | | |
| Selected Overall Rate | 5.25% | | | | |
| | | | | | |
| Computed Capitalized Value | $20,547,447 | $374.32 per sq. ft. | | | |
| | | | | | |
| Capital Value Adjustments | | | | | |
| Leaseup Loss | $32,317 | Vacancy loss 3 mos two available spaces. | | | |
| Total Capital Adjustments | $32,317 | $0.59 per sq. ft. | | | |
| | | | | | |
| Adjusted Capital Value | $20,515,131 | | | | |
| Plus Vacant Lot | $840,000 | | | | |
| **Capital Value Plus Lot** | **$21,355,131** | | | | |
| | | | | | |
| **Final Capital Value, Rounded** | **$21,360,000** | | | | |
| Per RSF Building | $389 | | | | |
| Per GSF Building | $367 | | | | |
| Per Land Sq. Ft. (inc. lot) | $224 | | | | |

Source: MPA, Inc.

*Altadena Lincoln Crossing (South)*



**Shopping Center Sales**
**Altadena Lincoln Crossing**
**Survey of Overall Capitalization Rates**

| Comp Sheet No. | Data No. | Shopping Center | Address | City/Neighborhood | Sale Date | Building Sq. Ft. | Lot Size Acres | Year Built | Unadjusted Price Total | Cap Rate | $/Sq. Ft. Land | $/Sq. Ft. Bldg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Torrence Western Shopping Center | 1820 W 182nd St | Torrance | 1/12/2017 | 22,000 | 1.68 | 1967 | $7,260,000 | 5.50% | $99 | $330 |
| 15 | 2 | Sam Marino Plaza | 2952-2998 Huntingto Dr | San Marino | 1/12/2017 | 22,803 | 1.40 | 1949 | $10,700,000 | 6.00% | $175 | $469 |
| 16 | 3 | Arcadia Gateway Center | 300-430 E Huntington Dr | Arcadia | 1/13/2017 | 33,636 | 2.55 | 1988 | $16,296,362 | 5.45% | $147 | $484 |
| 18 | 4 | Arcadia Gateway Center | 450-460 E Huntington Dr | Arcadia | 1/13/2017 | 48,455 | 0.75 | 1989 | $18,729,686 | 5.45% | $573 | $387 |
| 17 | 5 | Arcadia Gateway Office Plaza | 440 E Huntington Dr | Arcadia | 1/13/2017 | 64,014 | 4.03 | 1988 | $22,238,748 | 5.45% | $127 | $347 |
| 12 | 6 | Greenwood Plaza | 1200-1228 S Greenwood Av | Montebello | 1/19/2017 | 26,303 | 1.98 | 1984 | $5,825,000 | 6.00% | $68 | $221 |
| 4 | 7 | Central Avenue Plaza | 4349-4369 S Central Ave | Los Angeles | 2/17/2017 | 21,302 | 1.06 | 1940 | $7,210,000 | 6.08% | $156 | $338 |
| 28 | 8 | Tozai Plaza | 15460-15512 S Western Ave | Gardena | 3/17/2017 | 39,344 | 3.24 | 1987 | $19,150,000 | 5.26% | $136 | $487 |
| 23 | 9 | Sartori Retail Office | 1308 Sartori Ave | Torrance | 5/19/2017 | 20,800 | 0.24 | 1921 | $4,750,000 | 5.15% | $454 | $228 |
| 20 | 10 | Yukon Square | 3560-3596 Redondo Beach I | Torrance | 5/19/2017 | 21,985 | 1.56 | 1977 | $6,320,000 | 4.45% | $93 | $287 |
| 27 | 11 | Capri Plaza | 19522-19598 Ventura Blvd | Tarzana | 6/26/2017 | 59,495 | 3.25 | 1969 | $20,500,000 | 5.70% | $145 | $345 |
| 19 | 12 | Smart & Final | 15055 Mulberry Dr | Whittier | 6/30/2017 | 30,567 | 2.00 | 1969 | $6,720,000 | 5.50% | $77 | $220 |
| 3 | 13 | The Gardens | 12109-12155 Carson St | Hawaiian Gardens | 6/30/2017 | 42,579 | 2.97 | 1989 | $16,411,842 | 5.84% | $127 | $385 |
| 6 | 14 | Crenshaw Plaza | 14730-14842 Crenshaw Bl | Gardena | 7/7/2017 | 26,504 | 1.31 | 1955 | $7,025,000 | 6.19% | $123 | $265 |
| 9 | 15 | Spectrum Town Cener | 4029-4049 Grand Ave | Chino | 7/8/2017 | 51,136 | 1.60 | 2004 | $16,233,950 | 5.50% | $233 | $317 |
| 21 | 16 | Strawberry Sq Shopping Center | 1010-1080 W Rosecrans Av | Gardena | 7/21/2017 | 26,506 | 1.43 | 1992 | $10,079,554 | 5.45% | $162 | $380 |
| 22 | 17 | El Paseo Plaza | 6620-6708 Rosemead Blvd | Pico Rivera | 9/8/2017 | 20,807 | 1.24 | 1979 | $4,731,501 | 7.58% | $88 | $227 |
| 25 | 18 | Canyon Square Plaza | 18533-18569 Soledad Cyn | Canyon Country | 10/6/2017 | 29,511 | 4.31 | 1986 | $6,869,271 | 6.50% | $37 | $233 |
| 26 | 19 | Canyon Square Plaza | 18571-18595 Soledad Cyn | Canyon Country | 10/6/2017 | 53,601 | 7.82 | 1986 | $12,476,697 | 6.50% | $37 | $233 |
| 13 | 20 | Buena Vista Marketplace | 1155-1191 Huntington Dr | Duarte | 10/11/2017 | 21,669 | 1.49 | N/A | $11,480,658 | 5.90% | $177 | $530 |
| 14 | 21 | Buena Vista Marketplace | 1193-1231 Huntington Dr | Duarte | 10/11/2017 | 65,216 | 5.46 | 1990 | $24,562,545 | 5.90% | $103 | $377 |
| 24 | 22 | Vons Center | 600 E Broadway | Long Beach | 10/31/2017 | 47,570 | 1.38 | 2010 | $21,237,000 | 6.72% | $353 | $446 |
| 2 | 23 | Upland Town Square | 813-907 W Foothill Blvd | Upland | 11/6/2017 | 88,649 | 8.00 | 1965 | $28,028,019 | 5.19% | $80 | $316 |
| 8 | 24 | Friendly Hills Marketplace | 15311 Whitier Blvd | Whittier | 1/9/2018 | 30,044 | 2.17 | 2017 | $13,378,754 | 5.61% | $142 | $445 |
| 30 | 25 | Friendly Hills Marketplace | 15235-15245 Whittier Blvd | Whittier | 1/9/2018 | 30,119 | 2.17 | 2017 | $13,412,152 | 5.61% | $142 | $445 |
| 29 | 26 | La Verne Courtyard | 2204-2278 Foothill Blvd | La Verne | 2/28/2018 | 74,368 | 6.26 | 2001 | $18,259,685 | 6.29% | $67 | $246 |
| 7 | 27 | Valencia  Entertainment Center | 13460 Cinema Dr | Valencia | 3/1/2018 | 32,343 | 2.72 | 1997 | $9,200,000 | 6.20% | $78 | $284 |
| 5 | 28 | Walnut Town & Country | 1205-1243 N Grand Ave | Walnut | 5/31/2018 | 20,212 | 1.54 | 1987 | $9,733,850 | 5.33% | $145 | $482 |
| 10 | 29 | Gramd & Alosta | 651-655 S Grand Ave | Glendora | 6/22/2018 | 64,680 | 5.82 | 2019 | $31,313,499 | 5.30% | $124 | $484 |
| | | | | Average: | 8/3/2017 | 39,180 | 2.81 | 1983 | $13,797,716 | 5.78% | $154 | $353 |
| | | | | Median: | 7/8/2017 | 30,567 | 2.00 | 1987 | $12,476,697 | 5.61% | $127 | $345 |
| | | | | Minimum: | 1/12/2017 | 20,212 | 0.24 | 1921 | $4,731,501 | 4.45% | $37 | $220 |
| | | | | Maximum: | 6/22/2018 | 88,649 | 8.00 | 2019 | $31,313,499 | 7.58% | $573 | $530 |

Source: CompsInc. and MPA, Inc.

*Michael Popwell Associates, Inc.*

*Altadena Lincoln Crossing (South)*

## Altadena Lincoln Crossing (South)
### Discounted Cash Flow Analysis for 1/1/2019
### (Based on Projected Future Contract & Market Rents)

**RESULTS:**

| Present Value Analysis | P.V. Buildings (01/01/2019) | P.V. Buildings & Land (01/01/2019) | |
|---|---|---|---|
| P.V. NOI after Reserves Discounted | $11,466,148 | P.V. 01/01/2019 | $23,000,000 |
| P.V. Capitalized Bldg. Sale (2032) | $11,532,773 | Vacant Lot | $840,000 |
| Total | $22,998,921 | Total Rounded | **$23,840,000** |
| | | | |
| Total Rounded | **$23,000,000** | | |
| Per RSF Building | $419 | | |
| Per GSF Building | $396 | | |
| Per Land Sq. Ft. (inc. lot) | $241 | | |

**Rate Sensitivity Analysis (1/1/2019 P.V.)**
NPV Buildings Cash Flows

| *Terminal Cap/Discount Rate* | **5.00%** | **5.50%** | **5.75%** | **6.00%** | **6.50%** | **7.00%** |
|---|---|---|---|---|---|---|
| *Rev. Value (2032)* | $36,496,592 | $33,178,720 | $31,743,313 | $30,413,826 | $28,074,301 | $26,068,994 |
| **6.00%** | $28,720,000 | $27,250,000 | $26,620,000 | $26,030,000 | $25,000,000 | $24,110,000 |
| **6.50%** | $27,300,000 | $25,930,000 | $25,340,000 | $24,780,000 | $23,820,000 | $22,990,000 |
| **7.00%** | $25,970,000 | $24,690,000 | $24,130,000 | $23,620,000 | $22,710,000 | $21,930,000 |
| **7.50%** | $24,730,000 | $23,520,000 | **$23,000,000** | $22,520,000 | $21,670,000 | $20,940,000 |
| **8.00%** | $23,550,000 | $22,420,000 | $21,930,000 | $21,480,000 | $20,690,000 | $20,000,000 |
| **8.50%** | $22,450,000 | $21,390,000 | $20,930,000 | $20,510,000 | $19,760,000 | $19,120,000 |
| **9.00%** | $21,410,000 | $20,420,000 | $19,990,000 | $19,590,000 | $18,890,000 | $18,290,000 |

Source:  MPA, Inc.

*Altadena Lincoln Crossing (South)*

**Altadena Lincoln Crossing (South)**
**Cash Flow Analysis 2019 to 2032**
**(Based on Projected Future Contract & Market Rents)**

| Analysis Period (start Jan. 1 each yr.) | Calendar Years | 1 2019 | 2 2020 | 3 2021 | 4 2022 | 5 2023 | 6 2024 | 7 2025 | 8 2026 | 9 2027 | 10 2028 | 11 2029 | 12 2030 | 13 2031 | 14 2032 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS SCHEDULED INCOME** | | | | | | | | | | | | | | | |
| Gross Scheduled Rents | | | | | | | | | | | | | | | |
| Building 4 | | | | | | | | | | | | | | | |
| 24 HR Fitness | renew 5 year 12.5% inc | 1,006,805 | 1,006,805 | 1,111,680 | 1,250,640 | 1,250,640 | 1,250,640 | 1,250,640 | 1,380,915 | 1,406,970 | 1,406,970 | 1,406,970 | 1,406,970 | 1,406,970 | 1,553,530 |
| $/rsf/mo. | | 2.27 | 2.27 | 2.50 | 2.82 | 2.82 | 2.82 | 2.82 | 3.11 | 3.17 | 3.17 | 3.17 | 3.17 | 3.17 | 3.50 |
| Building 3 Retail | | | | | | | | | | | | | | | |
| Bank of America | lease end 12/2017 | | | | | | | | | | | | | | |
| Available | start 4/2019 @$2.75, CPI | 64,969 | 86,625 | 89,224 | 91,900 | 94,657 | 97,497 | 100,422 | 103,435 | 106,538 | 109,734 | 113,026 | 116,417 | 119,909 | 123,507 |
| Subway Real Estate Corp | continue @CPI | 44,496 | 45,831 | 47,206 | 48,622 | 50,081 | 51,583 | 53,131 | 54,724 | 56,366 | 58,057 | 59,799 | 61,593 | 63,441 | 65,344 |
| Earth Tone Natural Kitchen | start 3/2019, 3% fixed | 62,938 | 77,791 | 80,124 | 82,528 | 85,004 | 87,554 | 90,181 | 92,886 | 95,673 | 98,543 | 101,499 | 104,544 | 107,681 | 110,911 |
| Available | start 4/2019 @$3.00, CPI | 31,050 | 42,642 | 43,921 | 45,239 | 46,596 | 47,994 | 49,434 | 50,917 | 52,444 | 54,018 | 55,638 | 57,307 | 59,027 | 60,797 |
| Eileen Y. Chang (Optometrist) | continue @CPI | 46,944 | 48,352 | 49,803 | 51,297 | 52,836 | 54,421 | 56,054 | 57,735 | 59,467 | 61,251 | 63,089 | 64,982 | 66,931 | 68,939 |
| INC Wireless | continue @CPI | 35,053 | 36,105 | 37,188 | 38,303 | 39,452 | 40,636 | 41,855 | 43,111 | 44,404 | 45,736 | 47,108 | 48,521 | 49,977 | 51,476 |
| Subtotal Bldg 3 GF | | 285,449 | 337,346 | 347,466 | 357,890 | 368,627 | 379,685 | 391,076 | 402,808 | 414,892 | 427,339 | 440,159 | 453,364 | 466,965 | 480,974 |
| $/rsf/mo | | 2.47 | 2.92 | 3.01 | 3.10 | 3.19 | 3.29 | 3.39 | 3.49 | 3.59 | 3.70 | 3.81 | 3.93 | 4.05 | 4.17 |
| Building 3 Residential | continue @CPI | 189,300 | 194,979 | 200,828 | 206,853 | 213,059 | 219,451 | 226,034 | 232,815 | 239,800 | 246,994 | 254,403 | 262,035 | 269,897 | 277,993 |
| $/rsf/mo | | 1.91 | 1.96 | 2.02 | 2.08 | 2.15 | 2.21 | 2.28 | 2.35 | 2.42 | 2.49 | 2.56 | 2.64 | 2.72 | 2.80 |
| Total Gross Scheduled Rents | | 1,481,554 | 1,539,129 | 1,659,975 | 1,815,383 | 1,832,326 | 1,849,776 | 1,867,750 | 2,016,539 | 2,061,662 | 2,081,303 | 2,101,533 | 2,122,370 | 2,143,832 | 2,312,497 |
| Gross Scheduled Reimbursements | | | | | | | | | | | | | | | |
| Building 4 (24 HR Fitness) | | 154,610 | 159,249 | 164,026 | 168,947 | 174,015 | 179,236 | 184,613 | 190,151 | 195,856 | 201,732 | 207,784 | 214,017 | 220,438 | 227,051 |
| Building 3 (Retail) | | 26,702 | 27,503 | 28,328 | 29,178 | 30,054 | 30,955 | 31,884 | 32,840 | 33,826 | 34,840 | 35,886 | 36,962 | 38,071 | 39,213 |
| Building 3 (Residential) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prop. Tax Recovery Bldg 3 & 4 | | 117,000 | 119,340 | 121,727 | 124,161 | 126,645 | 129,177 | 131,761 | 134,396 | 137,084 | 139,826 | 142,622 | 145,475 | 148,384 | 151,352 |
| Subtotal Reimbursements | | 298,313 | 306,092 | 314,081 | 322,287 | 330,714 | 339,369 | 348,258 | 357,388 | 366,766 | 376,398 | 386,291 | 396,454 | 406,893 | 417,616 |
| **Gross Scheduled Income** | | **1,779,867** | **1,845,221** | **1,974,056** | **2,137,670** | **2,163,039** | **2,189,145** | **2,216,008** | **2,373,927** | **2,428,428** | **2,457,701** | **2,487,825** | **2,518,824** | **2,550,725** | **2,730,113** |
| $/rsf/mo | | 2.70 | 2.80 | 3.00 | 3.25 | 3.28 | 3.32 | 3.36 | 3.60 | 3.69 | 3.73 | 3.78 | 3.82 | 3.87 | 4.14 |
| **EFFECTIVE GROSS INCOME** | | | | | | | | | | | | | | | |
| Collection Loss | 2.00% | 35,597 | 36,904 | 39,481 | 42,753 | 43,261 | 43,783 | 44,320 | 47,479 | 48,569 | 49,154 | 49,756 | 50,376 | 51,014 | 54,602 |
| Effective Gross Income | | **1,744,269** | **1,808,317** | **1,934,575** | **2,094,917** | **2,119,778** | **2,145,362** | **2,171,688** | **2,326,448** | **2,379,859** | **2,408,547** | **2,438,068** | **2,468,447** | **2,499,710** | **2,675,511** |

*M*ICHAEL *P*OPWELL *A*SSOCIATES, *Inc.*

*Altadena Lincoln Crossing (South)*

| | | 1<br>2019 | 2<br>2020 | 3<br>2021 | 4<br>2022 | 5<br>2023 | 6<br>2024 | 7<br>2025 | 8<br>2026 | 9<br>2027 | 10<br>2028 | 11<br>2029 | 12<br>2030 | 13<br>2031 | 14<br>2032 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXPENSES** | | | | | | | | | | | | | | | |
| Operating Expenses | | | | | | | | | | | | | | | |
| Real Property Taxes | 2019 DCF Value Sale | 273,000 | 278,460 | 284,029 | 289,710 | 295,504 | 301,414 | 307,442 | 313,591 | 319,863 | 326,260 | 332,785 | 339,441 | 346,230 | 353,155 |
| Insurance | | 130,174 | 132,778 | 135,433 | 138,142 | 140,905 | 143,723 | 146,597 | 149,529 | 152,520 | 155,570 | 158,682 | 161,855 | 165,093 | 168,394 |
| Fire, Clean, Ele/Light, Admin. | | 22,588 | 23,039 | 23,500 | 23,970 | 24,450 | 24,939 | 25,437 | 25,946 | 26,465 | 26,994 | 27,534 | 28,085 | 28,647 | 29,220 |
| Repairs & Maintenance, Services | | 28,859 | 29,436 | 30,025 | 30,626 | 31,238 | 31,863 | 32,500 | 33,150 | 33,813 | 34,490 | 35,179 | 35,883 | 36,601 | 37,333 |
| Utilities & Landscaping | | 17,532 | 17,883 | 18,240 | 18,605 | 18,977 | 19,357 | 19,744 | 20,139 | 20,541 | 20,952 | 21,371 | 21,799 | 22,235 | 22,679 |
| Management & Payroll | | 52,328 | 54,250 | 58,037 | 62,847 | 63,593 | 64,361 | 65,151 | 69,793 | 71,396 | 72,256 | 73,142 | 74,053 | 74,991 | 80,265 |
| Subtotal | | 524,481 | 535,846 | 549,266 | 563,900 | 574,667 | 585,656 | 596,872 | 612,149 | 624,599 | 636,523 | 648,694 | 661,117 | 673,796 | 691,046 |
| Non-Recoverable Expenses | | 44,948 | 46,296 | 47,685 | 49,116 | 50,589 | 52,107 | 53,670 | 55,280 | 56,938 | 58,647 | 60,406 | 62,218 | 64,085 | 66,007 |
| Total Operating Expenses | | **569,429** | **582,142** | **596,951** | **613,016** | **625,256** | **637,763** | **650,542** | **667,429** | **681,537** | **695,170** | **709,100** | **723,335** | **737,881** | **757,053** |
| $/rsf/mo | | 0.86 | 0.88 | 0.91 | 0.93 | 0.95 | 0.97 | 0.99 | 1.01 | 1.03 | 1.06 | 1.08 | 1.10 | 1.12 | 1.15 |
| Percent EGI | | 32.6% | 32.2% | 30.9% | 29.3% | 29.5% | 29.7% | 30.0% | 28.7% | 28.6% | 28.9% | 29.1% | 29.3% | 29.5% | 28.3% |
| **NET OPERATING INCOME** | | **1,174,840** | **1,226,175** | **1,337,624** | **1,481,901** | **1,494,522** | **1,507,599** | **1,521,146** | **1,659,019** | **1,698,322** | **1,713,377** | **1,728,968** | **1,745,112** | **1,761,830** | **1,918,457** |
| $/rsf/mo | | 1.78 | 1.86 | 2.03 | 2.25 | 2.27 | 2.29 | 2.31 | 2.52 | 2.58 | 2.60 | 2.62 | 2.65 | 2.67 | 2.91 |
| **CAPITAL COSTS & RESERVES** | | | | | | | | | | | | | | | |
| Tenant Rollover, Vacancy, TIs and Commissions | | | | | | | | | | | | | | | |
| 24 HR Fitness | | | | 129,584 | | | | | 143,046 | | | | | 144,349 | |
| Available | | 65,625 | | | | | 22,500 | | | | | 23,470 | | | |
| Subway Real Estate Corp | | | | 11,814 | | | | | | 10,835 | | | | | 11,396 |
| Earth Tone Natural Kitchen | | | | | | | 23,285 | | | | | 24,156 | | | |
| Available | | 28,750 | | | | | 10,187 | | | | | 10,665 | | | |
| Eileen Y. Chang (Optometrist) | | | | 11,644 | | | | | | 11,029 | | | | | 11,621 |
| INC Wireless | | | | | | | 8,477 | | | | | 8,882 | | | |
| Apartments | | 10,549 | 10,644 | 10,741 | 10,842 | 10,945 | 11,052 | 11,161 | 11,274 | 11,391 | 11,511 | 11,634 | 11,761 | 11,892 | 12,027 |
| Subtotal Rollover, Vacancy, Tis & Commissions | | 104,924 | 10,644 | 140,325 | 34,299 | 10,945 | 75,500 | 11,161 | 154,320 | 33,255 | 11,511 | 78,807 | 11,761 | 156,241 | 35,045 |
| Capital Reserves (Structure) | $0.25 psf/yr. | 14,533 | 14,968 | 15,418 | 15,880 | 16,356 | 16,847 | 17,353 | 17,873 | 18,409 | 18,962 | 19,530 | 20,116 | 20,720 | 21,341 |
| Total Capital Costs & Reserves | | 119,457 | 25,612 | 155,743 | 50,179 | 27,301 | 92,347 | 28,514 | 172,193 | 51,665 | 30,472 | 98,338 | 31,878 | 176,961 | 56,386 |
| **NET INCOME AFTER CAPITAL COSTS & RESERVES** | | **1,055,384** | **1,200,563** | **1,181,881** | **1,431,721** | **1,467,221** | **1,415,251** | **1,492,632** | **1,486,826** | **1,646,658** | **1,682,905** | **1,630,630** | **1,713,235** | **1,584,869** | **1,862,071** |
| **DISPOSITION ANALYSIS** | | | | | | | | | | | | | | | |
| Net Disposition at end of 2032 period | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,743,313 |

Source: MPA, Inc.

*Altadena Lincoln Crossing (South)*

**Altadena Lincoln Crossing (South)**
**Cash Flow Analysis 2019 to 2032**
**(Based on Projected Future Contract & Market Rents)**

### ASSUMPTIONS AND INPUTS:

| Building Analysis Factors | Sq. Ft. |
|---|---|
| Building 4 | 37,000 |
| | |
| Building 3 Retail | 9,620 |
| Building 3 Residential | 8,272 |
| Building 3 Lobby/Hall/Trash | 3,238 |
| Subtotal Building 3 | 21,130 |
| | |
| Total Gross Building 3 & 4 | 58,130 |
| Total RSF Buildings 3 & 4 | 54,892 |
| Total Land Area (inc. lot) | 95,396 |

**2017 CAM Reimbursements**

| | |
|---|---|
| Building 4 (24 HR Fitness) | 150,107 |
| Building 3 (Retail) | 25,924 |

**CPI, Management, Tax, Land Escalations**

| | | |
|---|---|---|
| Annual CPI Projection | 3.0% | per year |
| Management Expenses | 3.0% | per year |
| Real Property Tax Increase | 2.0% | per year |

**Real Property Taxes**

| | |
|---|---|
| Real Property Assessment 2018-2019 | $11,787,926 |
| Real Property Tax 2018-2019 | $139,124 |
| Tax Assessment 2019 | $23,840,000 |
| Real Property Tax Rate (TRA 7607) | 1.10608% |
| Direct Assessments (2019) | $8,740 |
| Estimated Real Property Tax (2019 sale) | $272,000 |
| Estimated Sale Reassement Tax Increase | $132,876 |
| 24-HR and Retail Bldgs. Tax Exp. Recovery | 87% |

**Reserves Expense**

| | | |
|---|---|---|
| Estimated Reserve (Building Structural) | $14,533 | $0.25 Per GSF/Yr. |

**Vacant Lot Valuation**

| | |
|---|---|
| Lot Size | 6,000 |
| Market Comparison PSF (1/1/2019) | $140 |
| Market Value (1/1/2019) | $840,000 |
| Annual Market Value Esclation | 3.0% |
| Market Value (1/1/2019) | $840,000 |
| Market Value (1/1/2024) | $970,000 |
| Market Value (1/1/2026) | $1,030,000 |

**Vacancy & Collection Loss, Tenant Rollover, Tenant Improvements**

| | | |
|---|---|---|
| Collection Loss | 2.0% | |
| | | |
| 24 HR Fitness Renewal Probability, Relet Mos. | 90% | 6 mos. Relet |
| Retail/Restaurant Tenants Renewal Prob., Mos. | 75% | 3 mos. Relet |
| Apartments Renewal Prob., Mos. | 80% | 1 mo. Relet |
| | | |
| 24 HR Fitness TIs | $20 PSF | |
| Retail Tenants TIs (General Retail/Office) | $25 PSF | |
| Retail Tenants TIs (Restaurant) | $30 PSF | |
| Apartments TIs | $5 PSF | |

**Individual Tenant Relet Assumptions**

| | | |
|---|---|---|
| 24 HR Fitness | 90% Relet, 6 mos., $20 TI | 2021, 2031 10-yr. |
| Available | 75% Relet, 3 mos., $25 TI | 2025, 2030, 3035 |
| Subway Real Estate Corp | 75% Relet, 3 mos., $30 TI | 2022, 2027, 2032 |
| Earth Tone Natural Kitchen | 75% Relet, 3 mos., $30 TI | 2024, 2029, 2034 |
| Available | 75% Relet, 3 mos., $25 TI | 2025, 2030, 2035 |
| Eileen Y. Chang (Optometrist) | 75% Relet, 3 mos., $25 TI | 2022, 2027, 2032 |
| INC Wireless | 75% Relet, 3 mos., $25 TI | 2024, 2029, 2034 |
| Apartments | 80% Relet, 1 mos., $5 TI | Annual |

**Present Value Analysis**

| | Rate | % Inc. |
|---|---|---|
| Discount Rate | 7.50% | |

**Disposition Value Analysis**

| | | |
|---|---|---|
| Going-In Cap Rate | | |
| 24-HR & Retail | 5.50% | 87% |
| Residential | 3.50% | 13% |
| Overall Going-In Rate | 5.25% | 100% |
| | | |
| Terminal Cap. Rate | 5.75% | |
| Disposition Expenses | 2.00% | |

Source: MPA, Inc.

*M*ichael *P*opwell *A*ssociates, Inc.

30

*Altadena Lincoln Crossing (South)*

## **Altadena Lincoln Crossing (South)**
## **Discounted Cash Flow Analysis for 1/1/2024**
## **(Based on Projected Future Contract & Market Rents)**

**RESULTS:**

| Present Value Analysis | P.V. Buildings (01/01/2024) | P.V. Buildings & Land (01/01/2024) | |
|---|---|---|---|
| P.V. NOI after Reserves Discounted | $9,188,118 | P.V. 01/01/2024 | $25,740,000 |
| P.V. Capitalized Bldg. Sale (2032) | $16,556,787 | Vacant Lot | $970,000 |
| Total | $25,744,905 | Total Rounded | **$26,710,000** |
| | | | $487 |
| Total Rounded | **$25,740,000** | | $459 |
| Per RSF Building | $469 | | $280 |
| Per GSF Building | $443 | | |
| Per Land Sq. Ft. (inc. lot) | $270 | | |

**Rate Sensitivity Analysis (1/1/2024 P.V.)**

NPV Buildings Cash Flows

| *Cap/Dis Rate* | **5.00%** | **5.50%** | **5.75%** | **6.00%** | **6.50%** | **7.00%** |
|---|---|---|---|---|---|---|
| *Rev. Value (2032)* | $36,496,592 | $33,178,720 | $31,743,313 | $30,413,826 | $28,074,301 | $26,068,994 |
| **6.00%** | $31,360,000 | $29,400,000 | $28,550,000 | $27,760,000 | $26,370,000 | $25,190,000 |
| **6.50%** | $30,270,000 | $28,390,000 | $27,570,000 | $26,820,000 | $25,490,000 | $24,350,000 |
| **7.00%** | $29,220,000 | $27,420,000 | $26,640,000 | $25,920,000 | $24,640,000 | $23,550,000 |
| **7.50%** | $28,220,000 | $26,490,000 | **$25,740,000** | $25,050,000 | $23,830,000 | $22,790,000 |
| **8.00%** | $27,270,000 | $25,610,000 | $24,890,000 | $24,220,000 | $23,050,000 | $22,050,000 |
| **8.50%** | $26,350,000 | $24,760,000 | $24,070,000 | $23,430,000 | $22,310,000 | $21,350,000 |
| **9.00%** | $25,470,000 | $23,940,000 | $23,280,000 | $22,670,000 | $21,590,000 | $20,670,000 |

Source: MPA, Inc.

*Altadena Lincoln Crossing (South)*

**Direct Capitalization Technique**
**Altadena Lincoln Crossing (South)**
**(Based on Contract & Market Rents)**
**Projected for 1/1/2024**

| Property Assumptions | Property Size | | Monthly Rental Rate | | | |
|---|---|---|---|---|---|---|
| | Rentable Bldg. Area | | Total | Per Sq. Ft. | | |
| 24 HR Fitness | 37,000 | sq. ft. | $104,220 | $2.82 | NNN | |
| Available | 2,625 | sq. ft. | $8,125 | $3.10 | NNN | |
| Subway Real Estate Corp | 1,170 | sq. ft. | $4,299 | $3.67 | NNN | |
| Earth Tone Natural Kitchen | 2,375 | sq. ft. | $7,296 | $3.07 | NNN | |
| Available | 1,150 | sq. ft. | $3,999 | $3.48 | NNN | |
| Eileen Y. Chang (Optometrist) | 1,350 | sq. ft. | $4,535 | $3.36 | NNN | |
| INC Wireless | 950 | sq. ft. | $3,386 | $3.56 | NNN | |
| Apartments | 8,272 | sq. ft. | $18,288 | $2.21 | MG | |
| Total | 54,892 | sq. ft. | $154,148 | $2.81 | | |
| | | | | | | |
| Land Area | 95,396 | sq. ft. | | | | |
| Coverage | 58% | | | | | |

| Income Assumptions | Annual | % Total GSI | $/Sq. Ft. Year | $/Sq. Ft. Month | Comments | |
|---|---|---|---|---|---|---|
| Gross Rental Income | $1,849,776 | 84.3% | $33.70 | $2.808 | | |
| Expense Reimb. | $339,369 | 15.5% | $6.18 | $0.515 | | |
| Property Tax Sale Reimb. 2024 | $6,000 | 0.3% | $0.11 | $0.009 | | |
| Gross Scheduled Inc. (GSI) | $2,195,145 | 100.0% | $39.99 | $3.333 | | |
| | | | | | | |
| Vacancy & Tenant Rollover Expenses | | | | | | |
| Collection Loss | $109,757 | 5.0% | $13.27 | $1.106 | 2.0% Collection Loss | |
| | | | | | 3.0% Vacancy | |
| Effective Gross Income (EGI) | $2,085,388 | 95.0% | $37.99 | $3.166 | | |
| | | | | | | |
| **Expense Assumptions** | | | | | | |
| Operating Expenses | | | | | | |
| Real Property Taxes (cap value) | $308,000 | 14.0% | $5.61 | $0.468 | 1.1061% & Direct $8740 | |
| Insurance | $143,723 | 6.5% | $2.62 | $0.218 | Per I&E | |
| Fire, Clean, Ele/Light, Admin. | $24,939 | 1.1% | $0.45 | $0.038 | Per I&E | |
| Repairs & Maintenance, Services | $31,863 | 1.5% | $0.58 | $0.048 | Per I&E | |
| Utilities & Landscaping | $19,357 | 0.9% | $0.35 | $0.029 | Per I&E | |
| Management & Payroll | $64,361 | 2.9% | $1.17 | $0.098 | 3.0% EGI | |
| Non-Reimbursable Expenses | $52,107 | 2.4% | $0.95 | $0.079 | Per I&E | |
| Subtotal | $644,349 | 29.4% | $11.74 | $0.978 | | |
| | | | | | | |
| Replacement Reserves | | | | | | |
| Replacements | $13,700 | 0.6% | $0.25 | $0.021 | $0.25 Sq. Ft./Yr. | |
| Tenant Rollover Expenses (Average) | $57,149 | 2.6% | $1.04 | $0.087 | Average 2024-28 | |
| Subtotal | $70,849 | 3.4% | $1.29 | $0.108 | | |
| | | | | | | |
| Total Expenses | $715,199 | 32.6% | $13.03 | $1.086 | | |
| | | | | | | |
| **Net Operating Income** | $1,370,189 | 62.4% | $24.96 | $2.080 | | |
| | | | | | | |
| Selected Overall Rate | 5.25% | | | | | |
| | | | | | | |
| Computed Capitalized Value | $26,098,838 | | $475.46 per sq. ft. | | | |
| | | | | | | |
| Capital Value Adjustments | | | | | | |
| Leaseup Loss | $0 | | | | | |
| Total Capital Adjustments | $0 | | $0.00 per sq. ft. | | | |
| | | | | | | |
| Adjusted Capital Value | $26,098,838 | | | | | |
| Plus Vacant Lot | $970,000 | | | | | |
| **Capital Value Plus Lot** | **$27,068,838** | | | | | |
| | | | | | | |
| **Final Capital Value, Rounded** | **$27,070,000** | | | | | |
| Per RSF Building | $493 | | | | | |
| Per GSF Building | $466 | | | | | |
| Per Land Sq. Ft. (inc. lot) | $284 | | | | | |

Source: MPA, Inc.

*Altadena Lincoln Crossing (South)*

**Altadena Lincoln Crossing (South)**
**Discounted Cash Flow Analysis for 1/1/2026**
**(Based on Projected Future Contract & Market Rents)**

## RESULTS:

| Present Value Analysis | P.V. Buildings (01/01/2026) | | P.V. Buildings & Land (01/01/2026) | |
|---|---|---|---|---|
| P.V. NOI after Reserves Discounted | $7,603,991 | | P.V. 01/01/2024 | $26,740,000 |
| P.V. Capitalized Bldg. Sale (2032) | $19,133,437 | | Vacant Lot | $1,030,000 |
| Total | $26,737,428 | | Total Rounded | **$27,770,000** |
| | | | | $506 |
| Total Rounded | **$26,740,000** | | | $478 |
| Per RSF Building | $487 | | | $291 |
| Per GSF Building | $460 | | | |
| Per Land Sq. Ft. (inc. lot) | $280 | | | |

### Rate Sensitivity Analysis (1/1/2026 P.V.)
NPV Buildings Cash Flows

| Cap/Dis Rate | 5.00% | 5.50% | 5.75% | 6.00% | 6.50% | 7.00% |
|---|---|---|---|---|---|---|
| *Rev. Value (2032)* | $36,496,592 | $33,178,720 | $31,743,313 | $30,413,826 | $28,074,301 | $26,068,994 |
| 6.00% | $32,240,000 | $30,040,000 | $29,080,000 | $28,200,000 | $26,640,000 | $25,310,000 |
| 6.50% | $31,330,000 | $29,200,000 | $28,270,000 | $27,420,000 | $25,910,000 | $24,620,000 |
| 7.00% | $30,450,000 | $28,390,000 | $27,490,000 | $26,660,000 | $25,210,000 | $23,960,000 |
| 7.50% | $29,600,000 | $27,600,000 | **$26,740,000** | $25,940,000 | $24,530,000 | $23,320,000 |
| 8.00% | $28,780,000 | $26,850,000 | $26,010,000 | $25,230,000 | $23,870,000 | $22,700,000 |
| 8.50% | $27,990,000 | $26,120,000 | $25,310,000 | $24,560,000 | $23,230,000 | $22,100,000 |
| 9.00% | $27,230,000 | $25,410,000 | $24,630,000 | $23,900,000 | $22,620,000 | $21,520,000 |

Source: MPA, Inc.

*Michael Popwell Associates, Inc.*                    33

*Altadena Lincoln Crossing (South)*

**Direct Capitalization Technique**
**Altadena Lincoln Crossing (South)**
**(Based on Contract & Market Rents)**
**Projected for 1/1/2026**

| Property Assumptions | Property Size | | Monthly Rental Rate | | |
|---|---|---|---|---|---|
| | Rentable Bldg. Area | | Total | Per Sq. Ft. | |
| 24 HR Fitness | 37,000 | sq. ft. | $115,076 | $3.11 | NNN |
| Available | 2,625 | sq. ft. | $8,620 | $3.28 | NNN |
| Subway Real Estate Corp | 1,170 | sq. ft. | $4,560 | $3.90 | NNN |
| Earth Tone Natural Kitchen | 2,375 | sq. ft. | $7,741 | $3.26 | NNN |
| Available | 1,150 | sq. ft. | $4,243 | $3.69 | NNN |
| Eileen Y. Chang (Optometrist) | 1,350 | sq. ft. | $4,811 | $3.56 | NNN |
| INC Wireless | 950 | sq. ft. | $3,593 | $3.78 | NNN |
| Apartments | 8,272 | sq. ft. | $19,401 | $2.35 | MG |
| Total | 54,892 | sq. ft. | $168,045 | $3.06 | |
| | | | | | |
| Land Area | 95,396 | sq. ft. | | | |
| Coverage | 58% | | | | |

| Income Assumptions | Annual | % Total GSI | $/Sq. Ft. Year | $/Sq. Ft. Month | | Comments |
|---|---|---|---|---|---|---|
| Gross Rental Income | $2,016,539 | 84.1% | $36.74 | $3.061 | | |
| Expense Reimb. | $357,388 | 14.9% | $6.51 | $0.543 | | |
| Property Tax Sale Reimb. 2026 | $25,000 | 1.0% | $0.46 | $0.038 | | |
| Gross Scheduled Inc. (GSI) | $2,398,927 | 100.0% | $43.70 | $3.642 | | |
| | | | | | | |
| **Vacancy & Tenant Rollover Expenses** | | | | | | |
| Vacancy & Collection Loss | $119,946 | 5.0% | $14.50 | $1.208 | 2.0% | Collection Loss |
| | | | | | 3.0% | Vacancy |
| Effective Gross Income (EGI) | $2,278,980 | 95.0% | $41.52 | $3.460 | | |
| | | | | | | |
| **Expense Assumptions** | | | | | | |
| Operating Expenses | | | | | | |
| Real Property Taxes (cap value) | $342,000 | 14.3% | $6.23 | $0.519 | 1.1061% | & Direct $8740 |
| Insurance | $143,723 | 6.0% | $2.62 | $0.218 | | Per I&E |
| Fire, Clean, Ele/Light, Admin. | $24,939 | 1.0% | $0.45 | $0.038 | | Per I&E |
| Repairs & Maintenance, Services | $31,863 | 1.3% | $0.58 | $0.048 | | Per I&E |
| Utilities & Landscaping | $19,357 | 0.8% | $0.35 | $0.029 | | Per I&E |
| Management & Payroll | $64,361 | 2.7% | $1.17 | $0.098 | 3.0% | EGI |
| Non-Reimbursable Expenses | $52,107 | 2.2% | $0.95 | $0.079 | | Per I&E |
| Subtotal | $678,349 | 28.3% | $12.36 | $1.030 | | |
| | | | | | | |
| Replacement Reserves | | | | | | |
| Replacements | $13,700 | 0.6% | $0.25 | $0.021 | $0.25 | Sq. Ft./Yr. |
| Tenant Rollover Expenses (Average) | $57,931 | 2.4% | $1.06 | $0.088 | | Average 2024-28 |
| Subtotal | $71,631 | 3.1% | $1.30 | $0.109 | | |
| | | | | | | |
| Total Expenses | $749,980 | 31.3% | $13.66 | $1.139 | | |
| | | | | | | |
| **Net Operating Income** | $1,529,000 | 63.7% | $27.85 | $2.321 | | |
| | | | | | | |
| Selected Overall Rate | 5.25% | | | | | |
| | | | | | | |
| Computed Capitalized Value | $29,123,816 | | $530.57 | per sq. ft. | | |
| | | | | | | |
| Capital Value Adjustments | | | | | | |
| Leaseup Loss | $0 | | | | | |
| Total Capital Adjustments | $0 | | $0.00 | per sq. ft. | | |
| | | | | | | |
| Adjusted Capital Value | $29,123,816 | | | | | |
| Plus Vacant Lot | $1,030,000 | | | | | |
| **Capital Value Plus Lot** | **$30,153,816** | | | | | |
| | | | | | | |
| **Final Capital Value, Rounded** | **$30,150,000** | | | | | |
| Per RSF Building | $549 | | | | | |
| Per GSF Building | $519 | | | | | |
| Per Land Sq. Ft. (inc. lot) | $316 | | | | | |

Source: MPA, Inc.

*M*ichael *P*opwell *A*ssociates, Inc.                                    34

*Altadena Lincoln Crossing (South)*

**Altadena Lincoln Crossing**
**Rent Roll**

Updated:  9.1.18

| Tenant Name | Address | Rentable Square Foot | Lease Term From | To | Rent Increases | Monthy Rent | Mo. Rent $/SF | Security Deposit | Rent Adjustments Details |
|---|---|---|---|---|---|---|---|---|---|
| **Building 3** | | | | | | | | | |
| Subway Real Estate Corp | 2200 Lincoln Ave. | 1,170 | 10/18/08 | 10/17/13 | 10/18/08 | $ 1,755.00 | $ 1.50 | $ 3,861.00 | CPI-U |
| | | | *Tenant exercised 1st op* | | 3/18/09 | $ 3,510.00 | $ 3.00 | | (3% <=> 5%) |
| | | | *to renew* | | 10/1/09 | $ 3,615.30 | $ 3.09 | | % rent = 4% of gross |
| | | | | | 10/1/10 | $ 3,723.76 | $ 3.18 | | sales above base rent |
| | | | | | 10/1/11 | $ 3,835.47 | $ 3.28 | | |
| | | | | | 10/1/12 | $ 3,950.53 | $ 3.38 | | |
| | | | | | 10/1/13 | $ 4,069.05 | $ 3.48 | | |
| | | | | | 10/1/14 | $ 4,191.12 | $ 3.58 | | |
| | | | | | 10/1/15 | $ 4,316.85 | $ 3.69 | | |
| | | | | | 10/1/16 | $ 4,444.36 | $ 3.80 | | |
| | | | | | 10/18/18 | $ 3,600.00 | $ 3.08 | | |
| Earth Tone Natural Kitchen | 2204 Lincoln Ave. | 2,375 | TBD | TBD | starting | $ 6,293.75 | $ 2.65 | $ 7,083.67 | 3%  per year |
| | | | 5 year term | | | | | | |
| Available | 2206 Lincoln Ave. | 2,625 | | | | $ 7,218.75 | $ 2.75 | | |
| Available | 2208 Lincoln Ave. | 1,150 | | | | $ 3,450.00 | $ 3.00 | | |
| Eileen Y. Chang (Optometris | 2212 Lincoln Ave. | 1,350 | 8/15/09 | 4/16/19 | 8/15/09 | $ 2,835.00 | $ 2.10 | $ 4,050.00 | CPI-U |
| | | | | | 8/15/10 | $ 2,920.05 | $ 2.16 | | (3% <=> 5%) |
| | | | | | 8/15/11 | $ 3,437.32 | $ 2.55 | | |
| | | | | | 8/15/12 | $ 4,425.25 | $ 3.28 | | |
| | | | | | 8/15/13 | $ 4,558.32 | $ 3.38 | | |
| | | | | | 4/15/14 | $ 3,375.00 | $ 2.50 | | |
| | | | | | 4/15/15 | $ 3,476.25 | $ 2.58 | | |
| | | | | | 4/15/16 | $ 3,580.54 | $ 2.65 | | |
| | | | | | 4/15/17 | $ 3,687.96 | $ 2.73 | | |
| | | | | | 4/15/18 | $ 3,798.06 | $ 2.81 | | |
| INC Wireles | 2216 Lincoln Ave. | 950 | 5/1/12 | 4/30/19 | 8/15/12 | $ 2,375.00 | $ 2.50 | $ 2,755.00 | Fixed yearly increases |
| *mos. 2-5 50% rent reduction* | | | | | 5/1/13 | $ 2,446.00 | $ 2.57 | | |
| | | | | | 5/1/14 | $ 2,520.00 | $ 2.65 | | |
| | | | | | 5/1/15 | $ 2,595.00 | $ 2.73 | | |
| | | | | | 5/1/16 | $ 2,673.00 | $ 2.81 | | |
| | | | | | 5/1/17 | $ 2,753.00 | $ 2.90 | | |
| | | | | | 5/1/18 | $ 2,836.00 | $ 2.99 | | |
| Apartments | 2220 Lincoln Ave. | | | | | | | | |
| D. Rios | Unit A | 952 | 10/7/16 | mo-mo | 4/1/18 | $ 1,800.00 | $ 1.89 | $ 1,750.00 | |
| I. Polyakov | Unit B | 894 | 7/30/11 | mo-mo | 10/1/18 | $ 1,700.00 | $ 1.90 | $ 1,550.00 | |
| B. Layton | Unit C | 830 | 10/1/15 | mo-mo | 4/1/18 | $ 1,750.00 | $ 2.11 | $ 1,650.00 | |
| F. Jandasek | Unit D | 914 | 7/1/18 | 6/30/19 | 7/1/18 | $ 1,800.00 | $ 1.97 | $ 1,800.00 | |
| V. Peltier | Unit E | 1,045 | 3/13/15 | mo-mo | 9/1/16 | $ 1,750.00 | $ 1.67 | $ 1,650.00 | |
| C. Braswell | Unit F | 909 | 4/10/18 | 4/9/19 | 4/10/18 | $ 1,800.00 | $ 1.98 | $ 1,800.00 | |
| C. Hyo | Unit G | 859 | 10/23/17 | 10/22/18 | 10/23/17 | $ 1,750.00 | $ 2.04 | $ 1,750.00 | |
| L. Jolivet | Unit H | 991 | 6/1/14 | mo-mo | 4/1/18 | $ 2,750.00 | $ 1.47 | $ 3,825.00 | |
| *included w unit H* | Unit J | 878 | | | | | | | |
| B3 unallocated SF | | 3,238 | | | | | | | |
| **B3 TOTAL** | | **18,755** | | | | | | | |
| **Building 4** | | | | | | | | | |
| 24 HR Fitness | 2180 Lincoln Ave. | 37,000 | 3/23/06 | 2/28/21 | 3/23/06 | $ 66,291.67 | $ 1.79 | NONE | Incr every 5 yrs |
| | | | | | 3/23/11 | $ 74,578.13 | $ 2.02 | | CPI-U |
| | | | | | 3/23/16 | $ 83,900.40 | $ 2.27 | | 10% <=> 12.5% |
| **B4 TOTAL** | | **37,000** | | | | | | | |
| **TOTAL Building SF** | | **55,755** | | | | | | | |

*M*ICHAEL *P*OPWELL *A*SSOCIATES, *Inc.*

*Altadena Lincoln Crossing (South)*

# Altadena Lincoln Crossing (South)
## Expense Statement & Reconstruction
## 2014-2017

| | 2014-2017 | Avg % | 2017 | % |
|---|---|---|---|---|
| **EXPENSES** | | | | |
| FIRE LIFE SAFETY/PREV | 4,348 | 0.3% | 4,088 | 0.3% |
| CLEANING JANITORIAL | 13,517 | 1.0% | 13,261 | 1.0% |
| ELECTRICAL/LIGHTING | 4,234 | 0.3% | 0 | 0.0% |
| REPAIRS & MAINT | 15,687 | 1.2% | 23,262 | 1.8% |
| ADMINISTRATIVE | 46 | 0.0% | 0 | 0.0% |
| GEN BLDG. SERVICES | 12,606 | 1.0% | 14,067 | 1.1% |
| UTILITIES | 12,792 | 1.0% | 10,089 | 0.8% |
| LANDSCAPING | 4,396 | 0.3% | 13,959 | 1.1% |
| MANAGEMENT FEES/PAYROLL RI | 43,829 | 3.4% | 32,513 | 2.6% |
| INSURANCE | 71,135 | 5.5% | 127,622 | 10.1% |
| PROPERTY TAXES | 131,601 | 10.2% | 135,874 | 10.7% |
| TOTAL OP EX RECOVERABLE | 309,407 | 24.0% | 374,735 | 29.5% |
| | | | | |
| NON-RECOVERABLE OP EX | 42,368 | 3.3% | 34,171 | 2.7% |
| | | | | |
| **TOTAL OPER. EXP.** | 351,774 | 27.3% | 408,906 | 32.2% |
| | | | | |
| **NOI AFTER OPER EXP** | 1,288,965 | 100.0% | 1,268,682 | 100.0% |

| | 2014-2017 | Avg % | 2017 | % |
|---|---|---|---|---|
| Reconstructed Expenses | | | | |
| Recoverable Expenses | | | | |
|     Real Property Taxes | 131,601 | 36.9% | 135,874 | 33.2% |
|     Insurance | 71,135 | 20.0% | 127,622 | 31.2% |
|     Fire, Clean, Ele/Light, Admin. | 22,145 | 6.2% | 17,349 | 4.2% |
|     Repairs & Maintenance, Services | 28,293 | 7.9% | 37,329 | 9.1% |
|     Utilities & Landscaping | 17,188 | 4.8% | 24,049 | 5.9% |
|     Management & Payroll | 43,829 | 12.3% | 32,513 | 8.0% |
|     Subtotal | 314,191 | 88.1% | 374,735 | 91.6% |
| | | | | |
| Non-Recoverable Expenses | 42,368 | 11.9% | 34,171 | 8.4% |
| | | | | |
| Total Operating Expenses | 356,559 | 100.0% | 408,906 | 100.0% |

Note: Non-Recoverable Operating Expense for 2017 and 2018 exclude LLC legal fees and loan fe

Source: Altadena Lincoln Crossing, LLC & MPA, Inc.

*Altadena Lincoln Crossing (South)*

## Altadena Lincoln Crossing (South)
## Income & Expense Statements
## 2014-2017 Reconciliation

| | Average 2014-2017 | Percent of Rental Rev. | Max. Var. 2014-2017 |
|---|---|---|---|
| **REVENUE** | | | |
| Rent - 24HR | 944,631 | 57.6% | 6.6% |
| Rent - Subway | 51,454 | 3.1% | 4.5% |
| Rent - B of A | 208,200 | 12.7% | 8.3% |
| Earth Tone Future | 6,294 | 0.4% | 100.0% |
| Rent - Optometrist | 43,133 | 2.6% | 4.0% |
| Rent - INC Wireless | 31,316 | 1.9% | 10.0% |
| Rent - Apts | 153,659 | 9.4% | 16.9% |
| CAM  - 24HR | 148,706 | 9.1% | 5.3% |
| CAM  - Subway | 9,682 | 0.6% | 13.7% |
| CAM  - B of A | 25,835 | 1.6% | 23.2% |
| CAM  - Earth Tone Future | 1,021 | 0.1% | 100.0% |
| CAM  - Optometrist | 7,778 | 0.5% | 42.3% |
| CAM - INC Wireless | 5,773 | 0.4% | 16.0% |
| Trash Reimbursement | 3,257 | 0.2% | 32.4% |
| **RENTAL REVENUE** | **1,640,740** | 100.0% | 2.7% |
| **EXPENSES** | | | |
| **TOTAL FIRE LIFE SAFETY/PREV** | 4,348 | 0.3% | 34.7% |
| **TOTAL CLEANING/JANIT** | 13,517 | 0.8% | 31.7% |
| **TOTAL ELECTRIC/LIGHT** | 4,234 | 0.3% | 100.0% |
| **TOTAL REPAIR & MAINT** | 15,687 | 1.0% | 48.3% |
| **TOTAL ADMINISTRATIVE** | 46 | 0.0% | 248.9% |
| **TOTAL GBS** | 12,606 | 0.8% | 58.2% |
| **TOTAL UTILITIES** | 12,792 | 0.8% | 21.1% |
| **TOTAL LANDSCAPING** | 4,396 | 0.3% | 217.5% |
| **TOTAL MANAGEMENT FEE** | 43,829 | 2.7% | 25.8% |
| **TOTAL INSURANCE** | 71,135 | 4.3% | 79.4% |
| **TOTAL PROPERTY TAXES** | 131,601 | 8.0% | 3.2% |
| **TOTAL LICENSE FEES & PERMIT** | 81 | 0.0% | 300.0% |
| **TOTAL OP EX RECOVERABLE** | 325,820 | 19.9% | 15.1% |
| **TOTAL NON-RECOVERABLE EX** | 42,593 | 2.6% | 34.9% |
| **TOTAL OPER. EXP.** | **368,413** | 22.5% | 11.1% |
| **NOI AFTER OPER EXP** | **1,272,327** | 77.5% | 2.4% |

Source:  Altadena Lincoln Crossing, LLC & MPA, Inc.

*Altadena Lincoln Crossing (South)*

**Altadena Lincoln Crossing (South)**
**Assessed Valuation and Taxes**
**2018-2019**

| Assessor Parcel | Land | Improvement | Total | Taxes |
|---|---|---|---|---|
| 5827-018-041 | $3,992,684 | $7,795,242 | $11,787,926 | $139,124 |
|  | 34% | 66% |  |  |
|  |  |  |  |  |
| TRA  7607 |  |  | 1.10608% | $130,384 |
| Direct Assessments (Est.) |  |  |  | $8,740 |

Source:  MPA, Inc.

**ADDENDUM B:  SALES COMPARISON APPROACH**

*Altadena Lincoln Crossing (South)*

## Shopping Center Sales

### Altadena Lincoln Crossing

| Data No. | Building Type/ Address/Neighborhood | Location/ Zip Code | Assessor Parcel No. | Transaction Buyer/Seller | Sale Date | Sq. Ft. Stories | Lot Size (Ac) Coverage | Zoning | Year Built | Parking Ratio | Anchor Tenant | Unadjusted Price Total | $/Sq. Ft. Bldg | OAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Arcadia Gateway Center 300-430 E Huntington Dr Arcadia | SEC, NEC 91006 | 5773-015-(031-048) | JLJ (USA) Investments LLC Arcadia Gateway Center Delaware Partners LLC | 01/13/17 | 33,636 1 | 2.55 30% | CP | 1988 | 3.0 | BJs Restaurant & Brewery | $16,296,362 | $484 | 5.45% |
| 2 | Buena Vista Marketplace 1193-1231 Huntington Dr Duarte | SEC,NEC 91010 | 5319-019-(068-077) | Buena Vista GRF2 LLC WRI Golden State LLC | 10/11/17 | 65,216 1 | 5.46 27% | PF | 1990 | 4.5 | Smart & Final | $24,562,545 | $377 | 5.90% |
| 3 | Plaza del Sol 10970 Sherman Way Burbank | SEC 91505 | 2466-019-026 | BREIT PDS Prop. LLC Plaza Del Sol Center LLC | 10/17/17 | 20,085 1 | 1.38 33% | BU AIRPOR | 1984 | 1.2 | Subway | $9,203,004 | $458 | N/A |
| 4 | H Mart Complex 1101 W Huntington Dr Arcadia | WS 91007 | 5777-038-012 | New World Int'l LLC Raintree Realty LLC | 12/07/17 | 69,352 2 | 4.78 33% | C2 | 1981 | 1.7 | Ralphs | $26,000,000 | $375 | N/A |
| 5 | Friendly Hills Marketplace 15235-15245 Whittier Blvd Whittier | NEC 90603 | 8224-011-(012-022) | Golden Capital Whittier LLC K2J 259 LLC | 01/19/18 | 30,119 1 | 2.17 32% | N/A | 2017 | 1.5 | Home Goods | $13,412,152 | $445 | 5.61% |
| 6 | Grand & Alosta 651-655 S Grand Ave Glendora | ES 91740 | 8630-003-027 | 655 S Grand Ave Owner LLC Champion Glendora LLC | 06/22/18 | 64,680 2 | 5.82 26% | GDC3 | 2016 | 4.6 | Marshalls | $31,313,499 | $484 | 5.30% |
| Subject | Altadena Lincoln Crossing (S) 2180 Lincoln Ave Altadena | NEC&SEC 91001 | 5827-018-041 | Subject Property | | 58,140 2 | 2.19 61% | C3 | 2006 | 4.2 | 24-Hour Fitness | Average: Median: Minimum: Maximum: | $437 $452 $375 $484 | 5.57% 5.38% 5.30% 5.90% |

Source: Comps Inc. and MPA Inc.

*Altadena Lincoln Crossing (South)*

# Shopping Center Sales

## Altadena Lincoln Crossing
### Market Location Metrics

| Data No. | Building Type/ Address/Neighborhood | Demographics (3-Mile Radius) | | | Traffic Count | Adjustment Factor |
|---|---|---|---|---|---|---|
| | | Population | Median HH Inc. | Median Home $s | | |
| 1 | Arcadia Gateway Center 300-430 E Huntington Dr Arcadia | 151,397 | $81,889 | $800,472 | 31,424 | -24% |
| 2 | Buena Vista Marketplace 1193-1231 Huntington Dr Duarte | 98,220 | $75,883 | $619,344 | 26,530 | -1% |
| 3 | Plaza del Sol 10970 Sherman Way Burbank | 255,283 | $54,687 | $530,524 | 30,653 | -25% |
| 4 | H Mart Complex 1101 W Huntington Dr Arcadia | 183,516 | $85,411 | $852,413 | 26,575 | -19% |
| 5 | Friendly Hills Marketplace 15235-15245 Whittier Blvd Whittier | 180,239 | $78,047 | $495,852 | 37,000 | -34% |
| 6 | Grand & Alosta 651-655 S Grand Ave Glendora | 163,268 | $72,128 | $461,613 | 35,079 | -25% |
| Subject | Altadena Lincoln Crossing (S) 2180 Lincoln Ave Altadena | 128,838 | $83,132 | $819,623 | 21,838 | |

Source: Comps Inc. and MPA Inc.

*Altadena Lincoln Crossing (South)*

**Shopping Center Sales**



*Altadena Lincoln Crossing (South)*

# Shopping Center Sales Adjustment Grid

## Altadena Lincoln Crossing

| Data No. | Building Type/ Address/Neighborhood | Unadjusted Price $/Sq. Ft. Bldg | Property Rights | Financing Terms | Conditions of Sale | Expenditures After Sale | Market Conditons | Location Attributes | Size | Stories | Age | Parking | Visibility | Anchor | Condition | Percent Adjustment | Adjusted $/Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Physical Characteristics | | | | | |
| 1 | Arcadia Gateway Center 300-430 E Huntington Dr Arcadia | $484 | 0% | 0% | 0% | 0% | 5.9% | -24% | -5% | -5% | 5% | 0% | 0% | 5% | 0% | -19.8% | $389 |
| 2 | Buena Vista Marketplace 1193-1231 Huntington Dr Duarte | $377 | 0% | 0% | 0% | 0% | 3.7% | -1% | 0% | -5% | 5% | 0% | 0% | 0% | 0% | 2.4% | $386 |
| 3 | Plaza del Sol 10970 Sherman Way Burbank | $458 | 0% | 0% | 0% | 0% | 3.6% | -25% | -5% | -5% | 5% | 10% | 0% | 0% | 0% | -18.4% | $374 |
| 4 | H Mart Complex 1101 W Huntington Dr Arcadia | $375 | 0% | 0% | 0% | 0% | 3.2% | -19% | 0% | 0% | 5% | 10% | 0% | 0% | 0% | -3.9% | $360 |
| 5 | Friendly Hills Marketplace 15235-15245 Whittier Blvd Whittier | $445 | 0% | 0% | 0% | 0% | 2.9% | -34% | -5% | -5% | 0% | 10% | 0% | 10% | 0% | -25.1% | $334 |
| 6 | Grand & Alosta 651-655 S Grand Ave Glendora | $484 | 0% | 0% | 0% | 0% | 1.6% | -25% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -24.1% | $367 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|
| Subject | Altadena Lincoln Crossing (S) 2180 Lincoln Ave Altadena | | Average: | $368 |
| | | | Median: | $371 |
| | | | Minimum: | $334 |
| | | | Maximum: | $389 |

Source: Comps Inc. and MPA Inc.

*M*ichael *P*opwell *A*ssociates, *Inc.*

43

*Altadena Lincoln Crossing (South)*

## Shopping Center Sale 1









*Altadena Lincoln Crossing (South)*

## Shopping Center Sale 2









*Altadena Lincoln Crossing (South)*

### Shopping Center Sale 3

 

 



*Altadena Lincoln Crossing (South)*

## Shopping Center Sale 4









*Altadena Lincoln Crossing (South)*

**Shopping Center Sale 5**








*Altadena Lincoln Crossing (South)*

## Shopping Center Sale 6









*Altadena Lincoln Crossing (South)*

**Altadena Lincoln Crosssing**
**Developable Lot Land Sales**

| Data No. | Projcet Name Street Address | City/Area Zip Code | Assessor Parcel No. | Transaction Buyer/Seller | Sale Date/ Document | Land Sq. Ft./Ac. | Shape/ Topography | Zoning | Unadjusted Price | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Total | $/Sq. Ft. | $/Unit |
| 1 | Commercial Land 110 N Los Robles Ave | Pasadena 91101 | 5723-016-029 | CP IV Corson St LLC D&E Weisswaster 3/2009 Trust | 02/28/17 0234180 | 11,918 0.27 | Rectangular Level | PSC | $2,500,000 | $210 | $500,000 |
| 2 | Residential Land 909 Cypress  Ave | Pasadena 91103 | 5711-001-039 | Nhat T Kathleen Than 1767 Bellford LLC | 05/12/17 0530998 | 11,949 0.27 | Rect corner cu Level | RM-12 | $909,000 | $76 | $53,471 |
| 3 | Land Value 466 W Washington Blvd | Pasadena 91103 | 5727-008-038 | Lincoln Bedroom Project David Johnson | 11/21/17 1340624 | 19,637 0.45 | Rectangular Level | R17 | $1,600,000 | $81 | $35,556 |
| 4 | Land Value / Creative Space 717-721 E Union St | Pasadena 91101 | 5723-013-068 | City of Pasadena Union Oak LP | 02/01/18 0107652 | 12,576 0.29 | Rectangular Level | CD-3 | $3,150,000 | $250 | $105,000 |
| 5 | Commercial Land 1545 Lincoln Ave | Pasadena 91103 | 5727-012-045 | Virgi & Francois Khonsari Sandoval Trust | 02/28/18 N/A | 8,786 0.20 | Rectangular Level | PSC | $700,000 | $80 | $46,667 |
| 6 | Land Value Auto Repair 745 N Orange Grove Bl | Pasadena 91103 | 5726-018-025 | HHP-LOG LLC Shimon Ben Shushan | 03/13/18 0240088 | 15,560 0.36 | Rectangular Level | PSC | $1,670,000 | $107 | $111,333 |
| Subject | POL Altadena Lincoln NS Woodbury, E of Parking | Altadena 91001 | 5827-018-039 | Subject | | 6,000 0.14 | Rectangular Level | C3 | Average: Median: Minimum: Maximum: | $134 $94 $76 $250 | |

Source:  CompsInc. & MPA, Inc.

*Altadena Lincoln Crossing (South)*

**Developable Lot Sales**

*Altadena Lincoln Crossing (South)*

## Developable Lot Land Sales Adjustment Grid
## Altadena Lincoln Crosssing

| Data No. | Project Name Street Address | Unadjusted Price $/Sq. Ft. | Comparable Property Sales Price Adjustments | | | | | Physical Characteristics | | | | | Percent Adjustment | Adjusted $/Sq. Ft. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Terms | Conditions of Sale | Expenditures After Sale | Market Conditons | Location Attributes | Size | Zoning | Topography | Shape | Corner Lot | | |
| 1 | Commercial Land 110 N Los Robles Ave | $210 | 0% | 0% | 0% | 5.5% | -30% | 5% | 0% | 0% | 0% | 0% | -22.5% | $163 |
| 2 | Residential Land 909 Cypress Ave | $76 | 0% | 0% | 0% | 4.9% | 25% | 5% | 20% | 0% | 0% | -5% | 57.4% | $120 |
| 3 | Land Value / Apartments 466 W Washington Blvd | $81 | 0% | 0% | 0% | 3.3% | 25% | 5% | 20% | 0% | 0% | 0% | 61.5% | $132 |
| 4 | Land Value / Loft Creative 717-721 E Union St | $250 | 0% | 0% | 0% | 2.8% | -30% | 5% | 0% | 0% | 0% | -5% | -28.1% | $180 |
| 5 | Commercial Land 1545 Lincoln Ave | $80 | 0% | 0% | 0% | 2.5% | 20% | 0% | 0% | 0% | 0% | 0% | 23.0% | $98 |
| 6 | Land Value / Auto Repair 745 N Orange Grove Bl | $107 | 0% | 0% | 0% | 2.4% | 20% | 5% | 0% | 0% | 0% | 0% | 29.0% | $138 |

Subject  POL Altadena Lincoln
          NS Woodbury, E of Parking Str.

| | |
| --- | --- |
| Average: | $138 |
| Median: | $135 |
| Minimum: | $98 |
| Maximum: | $180 |

Source: CompsInc. & MPA, Inc.

*Michael Popwell Associates, Inc.*                                            52

*Altadena Lincoln Crossing (South)*

**Land Sales**



Land Sales #1  Map           Land Sales #1  APN

Land Sale #2 Map           Land Sale #2 APN

Land Sale No. 3 Map           Land Sale No. 3 APN

**Land Sales**

*Altadena Lincoln Crossing (South)*



Land Sale No. 4 Map



Land Sale No. 4 APN



Land Sale No. 5 Map



Land Sale No. 5 APN



Land Sales Sale No. 6 Street View



Land Sales Sale No. 6 Map

*Altadena Lincoln Crossing (South)*

## ADDENDUM C:  SUBJECT PROPERTY MAPS & PHOTOGRAPHS

Regional Location
Altadena Lincoln Crossing



*Altadena Lincoln Crossing (South)*

Neighborhood Location
Altadena Lincoln Crossing



*Altadena Lincoln Crossing (South)*

### Altadena Lincoln Crossing Aerial



*Altadena Lincoln Crossing (South)*

**Subject Property Street Scene Photos**



Subject property street scene north along Lincoln Avenue.



Subject property street scene east on Woodbury Road.

*Michael Popwell Associates, Inc.*                                                          58

*Altadena Lincoln Crossing (South)*

### Subject Property Street Scene Photos



Subject property street scene south along Lincoln Avenue.



Subject property street scene east along Acacia Street.

*Altadena Lincoln Crossing (South)*

**Subject Property Street Scene Photos**



Subject property frontage on Acacia Street.



Subject property frontage on Lincoln Avenue.

*Altadena Lincoln Crossing (South)*

**Subject Property Photos**



Subject property Lincoln Avenue frontage.



Subject property Lincoln Avenue frontage.

*Altadena Lincoln Crossing (South)*

**Subject Property Photos**



Subject property Woodbury Road frontage.



Subject property Woodbury Road parking structure entrance.

*Altadena Lincoln Crossing (South)*

**Subject Property Photos**



Subject property Woodbury Road developable lot frontage.



Subject property Alicia Street parking garage entrance.

*Michael Popwell Associates, Inc.*                                                            63

*Altadena Lincoln Crossing (South)*

**Subject Property Photos**



Subject property interior courtyard looking west from parking structure.



Subject property courtyard looking northeast from 24-Hour Fitness entrance.

*Altadena Lincoln Crossing (South)*

## ADDENDUM D:  NATURE OF THE ASSIGNMENT

| | |
|---|---|
| **Purpose of the Appraisal** | The purpose of this appraisal is to form an opinion of the prospective future market value as of January 1, 2019, 2024 and 2026, of the Altadena Lincoln Crossing (South) for the client, Altadena Lincoln Crossing, LLC. |
| **Function of the Appraisal** | The appraisal will be used by the client for decision making and internal analysis for the refinancing and/or sale of the real property. |
| **Intended Users** | The intended users of the appraisal report are the client, Altadena Lincoln Crossing, LLC.  There are no other intended or incidental users of this appraisal report and its opinions of value. The appraisal report is prepared in an abbreviated format with addition descriptive and analytical materials contained in the appraiser's file.  Other parties who may review this appraisal report must form their own independent opinions of value.  The appraiser is responsible only to the client, Altadena Lincoln Crossing, LLC, and there are no other intended or incidental users of this appraisal report and the opinion of value. |
| **Appraiser Competency** | Michael Popwell, SR/WA, herein affirms that I have extensive appraisal experience with multi-family, commercial, residential, industrial and special-purpose properties.  I am a Certified General Appraiser licensed in the State of California, maintain the Senior Right of Way Agent designation with the International Right of Way Association, and have practiced real estate appraisal and consulting for both the private sector and public sector in Southern California for the past 30 years.  My professional qualifications, experience, and continuing education are provided in the Addenda. As a result of these qualifications, I am qualified and professionally competent to perform this appraisal assignment.  Furthermore, I am proficient with the application of the sales comparison and income approaches upon which my opinion of value is based in this narrative appraisal report. |
| **Legal Description** | The Chicago Title Company Preliminary Report for 2180-2220 N. Lincoln Avenue, 376 W. Acacia Street & 377 Woodbury Road, West Altadena, CA, is set forth in the prior appraisal report of July 21, 2017, and is incorporated here by reference. |
| **Property History** | The subject property is an existing multitenant, mixed-use, 24-Hour Fitness anchored lifestyle shopping center.  The property was developed together with the Altadena Lincoln Crossing (North) multi-tenant, Super King Market anchored shopping center located north across Acacia Street by Dorn Platz.  The property is currently under bankruptcy protection and has delinquent real property taxes in the amount of $10,414. |
| **Date of Value** | The opinions and matters expressed in this appraisal report are based upon the assumptions as outlined herein with conditions as existing on November 20, 2018. |
| **Scope of the Appraisal** | The scope of this appraisal has the primary function of presenting the pertinent details of the Altadena Lincoln Crossing (South) real property; and forming an opinion of the market value for the real property as of the date of value.  The extent of the investigation and process for preparation of this appraisal report is detailed in the prior appraisal report upon which the future prospective value is projected |

*Altadena Lincoln Crossing (South)*

forward.   The additional steps in preparing this appraisal report include the following:

1.  Interview of the persons involved with the subject property as follows:
    a.  Discussions with the client representative, Greg Galletly.
2.  An investigation to determine if any relevant new comparable building transactions and comparable developable lot transactions in the subject property's immediate market area have occurred since the prior appraisal reports.
3.  Presentation and analysis of the building sales comparison approach and the land sales comparison approach and projected to January 1, 2019 prospective future value.
4.  Projection of the land sales comparison approach value forward to the January 1, 2024 and 2026 dates of value.
5.  Projection of the annual cash flow analysis to 2032 and the direct capitalization and discounted cash flow income approaches to improved value are conducted for the prospective future dates of value.
6.  The results of the valuation approaches were thoroughly examined and a reconciliation or correlation of final value was concluded to an opinion of the prospective future market value of the leased fee interest of the subject property.
7.  At the request of client, the market value appraisal has been prepared as a narrative appraisal report with appropriate addenda.   The appraisal report incorporates the text of the prior July 21, 2017, and October 15, 2017 appraisal reports by reference.   An appraisal file has also been prepared in which is maintained additional relevant information regarding the subject property appraisal not fully reproduced in this summary report.

**Extraordinary Assumptions & Hypothetical Conditions**

Extraordinary assumptions and hypothetical conditions are in addition to the general assumptions and limiting conditions set forth in this section of the appraisal report.   Extraordinary assumptions are those assumptions directly related to the appraisal assignment which, if found to be false, could alter the opinion of value.   Hypothetical conditions are conditions which are contrary to that which exists as of the date of valuation, but are supposed for the purposes of the analysis.

Extraordinary Assumptions
- Extraordinary assumptions for my prospective future market value conclusion of the real property analysis include the real property assumptions regarding property physical conditions, soil conditions, environmental issues, and encumbrances and easements.
- Extraordinary assumptions for the direct capitalization and discounted cash flow analyses include the numerous conclusions as to input factors for the analyses as described in those approaches to value.

Hypothetical Conditions
- Hypothetical conditions for the prospective future market value conclusions of my real property analysis include the projection of future real property appreciation rates and income and expense growth rates as presented in the prospective future market value analyses.

**General Assumptions and Limiting Conditions**

The complete appraisal of the subject properties and preparation of the summary report are subject to the assumptions and limiting conditions as set forth in the prior appraisal report of July 21, 2017, and incorporated here by reference.

*Michael Popwell Associates, Inc.*                                                                66

*Altadena Lincoln Crossing (South)*

| | |
|---|---|
| **Market Value Definition** | The following definition of market value is used by agencies that regulate federally insured financial institutions in the United States: The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby: |

• Buyer and seller are typically motivated;
• Both parties are well informed or well advised, and acting in what they consider their best interests;
• A reasonable time is allowed for exposure in the open market;
• Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
• The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

---

[1] 12 C.F.R. Part 34.42(g); 55 *Federal Register* 34696, August 24, 1990, as amended at 57 *Federal Register* 12202, April 9, 1992; 59 *Federal Register* 29499, June 7, 1994.

*Michael Popwell Associates, Inc.*                                                                                           67

*Altadena Lincoln Crossing (South)*

**ADDENDUM E**
**QUALIFICATIONS OF THE APPRAISER**
**MICHAEL POPWELL, SR/WA**

**EXPERIENCE**

**Michael Popwell Associates, Inc.**, June 1985 – Present; President of the firm, providing real estate appraisal and brokerage consulting to the public and private sectors including: fair market value appraisals, market value appraisals, value in use appraisals, highest and best use studies, market and feasibility analyses, fiscal impact studies, redevelopment project area blight analyses, redevelopment project area financial feasibility analyses, GIS property databases for target areas, and purchase and lease negotiations.

Recent assignments have included the following:
- Appraisal Project Manager, Department of Water and Power, City of Los Angeles, for the 75-mile, 430-plus property Barren Ridge Renewable Transmission Project right-of-way; the 90-property River Supply Conduit – Upper Reach Unit 7 underground water trunk line; LADWP secondary use appraisals for transmission right of ways (pipelines, parking lots and plant nurseries); and various specialized real estate appraisal and consulting assignments for the Department.
- A fair market value appraisal of 28 commercial, industrial, special use, and land properties, including fractional interest discounts, in Los Angeles County for federal and state tax reporting.
- A fair market value appraisal of 32 commercial, industrial and residential properties, including fraction interest discounts, in Los Angeles and Ventura counties for federal and state estate tax reporting.
- A fair market value appraisal of 11 special use and residential properties in Los Angeles, Riverside and San Bernardino counties, including fractional interest discounts, for business valuation and federal and state estate tax reporting.
- A fair market value appraisal of residential land for charitable contribution for a low-income housing project.
- A market value analyses of commercial and residential land sites for loan renegotiation by a Los Angeles bank.
- A fair market value appraisal for a private property owner of the partial acquisition by Caltrans of a major commercial and industrial property situated along the Santa Ana Freeway.
- A fair market value appraisal for the City of Culver City of a public right-of-way along the Exposition Line for a bike path.
- A fair market value appraisal for the full acquisition of three commercial properties for the MTA for a freeway interchange reconfiguration in Los Angeles County.

Other unique and diverse assignments have included the following:
- Westwood Village real property GIS database for land use planning and acquisition for UCLA Asset Management.
- UCLA owned real estate electronic file database for UCLA Asset Management.
- Value in use appraisal for a Hollywood based manufacturer of custom jewelry and clothing for purchase of the leased fee interest in the leased production facility.
- Fair market value of the subsurface easements for acquisition by the MTA /LAC for construction of the Metro Red Line segment extending between Highland Avenue and Lankershim Boulevard.
- Base Realignment and Closure reuse study for the San Diego Naval Station.
- Market studies for single-family for sale and multi-family rental projects.
- Redevelopment project area blight and financial feasibility analyses for the Watts Expansion Redevelopment Project area and the Eastside Aladente Redevelopment Project area for CRA/LA.

*Altadena Lincoln Crossing (South)*

- Fair market appraisal and redevelopment feasibility analysis for the General Dynamic site for the City of Pomona.
- Redevelopment blight and feasibility analysis for the Eastside Redevelopment Project area for the City of West Hollywood.

**Community Redevelopment Agency of the City of Los Angeles**, July 2008 to December 2010; Real Estate Appraisal Manager, direct real estate appraisal services to operating Regions and central office divisions for all real estate, FF&E and business good will appraisal functions including managing 32 independent fee appraisal firms, determining appropriate scope of work and reporting formats for appraisal assignments, internal valuation and policy consultation to senior management, completion of selected appraisal assignments, and review appraisal of outside appraisal reports and studies, and preparation of the  statement of just compensation for real property acquisitions.

Significant achievements during my tenure included the following:

- Rewrote, in coordination with CRA/LA stakeholder-staff, the Administrative Procedure AD 1002, Real Estate Appraisal Procedures, for streamlining the appraisal process for delivery of timely, reliable and credible valuation services meeting Federal, State, and City regulatory guidelines.
- Established an appraisal problem identification and scope of work procedure to assure contracted appraisal services provided credible valuation information which met Federal and State regulatory requirements for the specific decision maker actions supporting contemplated acquisition, disposition, and/or loan underwriting activities.
- Managed with Administrative Analyst the ongoing day-to-day delivery of appraisal services to diverse Agency staff for diverse needs and time sensitive requirements.
- Designed and implemented a 10-week in-house appraisal review training program for Real Estate Department staff to facilitate staff reviews of simple appraisals with valuations under $3,000,000.

**Community Development Commission of the County of Los Angeles, Economic/Redevelopment Division, May 1997 to July 2008; Consultant II**, provided real estate consulting services to the E/R Division redevelopment staff, the Executive Office, and other divisions as requested regarding general real estate development issues, valuations, purchase and lease transactions, and real estate economic trends.  Significant milestones during my career with the CDC included the following:

- Established the procurement RFP process and scope of work for real estate appraisal, acquisition, and relocation consultants for the Agency.
- Managed day-to-day appraisal operations for E/R Division inclusive of firm selection, scope of work, fee and delivery contract terms.
- Reviewed acquisition, reuse and disposition appraisals for regulatory compliance and acceptability for CDC decision making pursuant to Federal, State and County regulations.
- Directed the GASB 84 Financial Report Standards appraisal consulting assignment conducted by an outside fee appraiser for the Housing Authority of the County of Los Angeles.
- Negotiated commercial office leases for 42,000 square feet of office expansion space in Santa Fe Springs, lease renewal of 83,500 square feet of administrative office in Monterey Park, and leases for satellite office and warehouse space in downtown Los Angeles, Montebello, Monterey Park, Palmdale and Lancaster.
- Represented CDC in negotiations with LAUSD in its proposed acquisition of the Housing Authority-owned administrative facility in East Los Angeles.

**Coldwell Banker Real Estate Consultation Services, May 1984 to June 1985; Consultant**, provided real estate consulting services to national client base for highest and best use, market feasibility, and reuse projects.

*Michael Popwell Associates, Inc.*                                                                                          69

*Altadena Lincoln Crossing (South)*

**Hughes Aircraft Company, Corporate Finance, June 1982 to May 1984; Financial Analyst**, provided financial analysis for Corporate Division and to operating divisions for real estate operations including buy-lease analysis, sale-leaseback analysis, and FASB 13 operating lease determinations.

## LICENSES

Certified General Real Estate Appraiser – AG004804, State of California.
Real Estate Broker –   00780298, State of California.
Real Property Tax Agent – AG30918-1, Los Angeles County

## EDUCATION

Continuous participation in classes and seminars pertinent to the appraisal, redevelopment and brokerage study areas through professional training with the Appraisal Institute and the International Right of Way Association.
University of California at Los Angeles, Anderson School of Management, M.B.A., finance and real estate, 1982.
California State University at Los Angeles, B.S., finance and real estate, 1979.
University of Hawaii at Manoa, three years undergraduate studies in chemistry and mathematics, 1970.
Successfully completed course work and comprehensive exams for the Senior Right-of-Way Agent designation with the International Right of Way Association, 2001.
Successfully completed the course work and comprehensive exam for the Facilitator designation to teach real estate appraisal classes with the International Right of Way Association 2008.

## ASSOCIATIONS

International Right-of-Way Association, Senior Right of Way Agent.
International Right-of-Way Association, Instructor, Real Estate Appraisal Course 400, 402 and 403.
 IR/WA Chapter 1, Los Angeles, Leadership Positions:

| | |
|---|---|
| 2011-2017 | Co-Chair, Professional Development Committee |
| 2004-2010 | Chair, Professional Development Committee |
| 1999-2003 | Chapter President and International Delegate, President Elect, Vice President, Secretary and Treasurer. |



*Altadena Lincoln Crossing (South)*

Notes:

*Altadena Lincoln Crossing (South)*

# EXHIBIT 2

# EXHIBIT 2

# Exhibit 2
# Publications and Documents Reviewed

**Michael Popwell, SR/WA**
**Attorney Requested Information**
November 20, 2018

**Publications:**
1. USPAP 2018-2019
2. County of Los Angeles zoning and building and safety information.
3. County of Los Angeles flood zone and topography information.
4. County of Los Angeles Assessor, Treasurer and Tax Collector, Auditor Controller information.
5. State of California State Water Resources Control Board GeoTracker profile.
6. Chicago Title Company preliminary title report.
7. Los Angeles County Economic Development Corporation economic forecasts.
8. CoStar Comps Inc. database.
9. Marcus & Millichap NNN Fitness – Single Tenant Net-Lease National Report.
10. Situs RERC Real Estate Report.
11. PwC Real Estate Investor Survey.

**Subject Property Information:**
1. Site Plan.
2. Title Report.
3. Rent Roll.
4. Income and Expense statements.
5. Lease documents.
6. Offering brochure and rent roll for Altadena Lincoln Crossing (North).