Jason M. Rund
840 Apollo Street, Suite 351
El Segundo, California 90245
Telephone: 310-640-1200
Facsimile: 310-640-0200
Email: jrund@srlawyers.com

## UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ALTADENA LINCOLN CROSSING, LLC | § | Case No. 2:17-14276 BB |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JASON M. RUND, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 22,000,695.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,246,649.15 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 546,749.20 | |

3) Total gross receipts of $ 1,793,398.35 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 1,793,398.35 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 73,732,696.66 | $ 29,096,858.49 | $ 29,096,858.49 | $ 421,900.18 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 244,592.13 | 244,592.13 | 244,592.13 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 3,060,304.52 | 1,134,689.30 | 302,157.07 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 86,661.10 | 8,701.05 | 8,701.05 | 8,701.05 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 196,738.66 | 5,530,447.25 | 5,530,447.25 | 816,047.92 |
| **TOTAL DISBURSEMENTS** | $ 74,016,096.42 | $ 37,940,903.44 | $ 36,015,288.22 | $ 1,793,398.35 |

4)  This case was originally filed under chapter 11 on  04/07/2017 , and it was converted to chapter 7 on  03/13/2020 .  The case was pending for 13 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/25/2021                    By:/s/JASON M. RUND, TRUSTEE
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENTS | 1130-000 | 10,249.84 |
| INSURANCE REFUND | 1229-000 | 52,786.00 |
| TURNOVER OF FUNDS FROM CHAPTER 11 ESTATE | 1290-000 | 1,730,362.51 |
| TOTAL GROSS RECEIPTS | | $1,793,398.35 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BGM Pasadena, LLC 210 S. Orange Grove Blvd. Pasadena, CA 91105 | | 161,934.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America<br>PO Box 30120<br>Charlotte, NC 28202-0120 | | 130,000.00 | NA | NA | 0.00 |
| | Dorn Platz Management<br>210 S. Orange Grove Blvd.<br>Pasadena, CA 91105 | | 1,940,761.76 | NA | NA | 0.00 |
| | George Garikian<br>1211 Cortez Drive<br>Glendale, CA 91207 | | 0.00 | NA | NA | 0.00 |
| | RJJ Properties, JFP- Altadena,<br>210 S. Orange Grove Blvd.<br>Pasadena, CA 91105 | | 5,500,000.00 | NA | NA | 0.00 |
| | EAST WEST BANK | 4110-000 | NA | 271,900.18 | 271,900.18 | 271,900.18 |
| 000009 | EAST WEST BANK | 4110-000 | 22,000,000.00 | 25,909,579.33 | 25,909,579.33 | 0.00 |
| 000011 | EAST WEST BANK | 4110-000 | 22,000,000.00 | 2,765,378.98 | 2,765,378.98 | 0.00 |
| | BROMLEY, LLC | 4220-000 | 22,000,000.00 | 75,000.00 | 75,000.00 | 75,000.00 |
| | OPICS REAL ESTATE INVESTMENTS | 4220-000 | NA | 75,000.00 | 75,000.00 | 75,000.00 |
| 000001 | LOS ANGELES COUNTY TREASURER AND TA | 4700-070 | NA | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 73,732,696.66** | **$ 29,096,858.49** | **$ 29,096,858.49** | **$ 421,900.18** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:JASON M. RUND | 2100-000 | NA | 77,051.95 | 77,051.95 | 77,051.95 |
| TRUSTEE EXPENSES:JASON M. RUND | 2200-000 | NA | 40.00 | 40.00 | 40.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 312.24 | 312.24 | 312.24 |
| AT&T | 2690-000 | NA | 548.02 | 548.02 | 548.02 |
| ATHENS SERVICES | 2690-000 | NA | 1,799.84 | 1,799.84 | 1,799.84 |
| BARRAGAN LANDSCAPING | 2690-000 | NA | 1,702.50 | 1,702.50 | 1,702.50 |
| CITY OF PASADENA | 2690-000 | NA | 1,894.48 | 1,894.48 | 1,894.48 |
| DESIGN WEST ENGINEERING | 2690-000 | NA | 4,800.00 | 4,800.00 | 4,800.00 |
| DORN PLATZ MANAGEMENT INC. | 2690-000 | NA | 7,151.08 | 7,151.08 | 7,151.08 |
| IKILL PEST CONTROL | 2690-000 | NA | 885.00 | 885.00 | 885.00 |
| PYRO-COMM SYSTEMS, INC. | 2690-000 | NA | 729.19 | 729.19 | 729.19 |
| SOCAL GAS | 2690-000 | NA | 211.72 | 211.72 | 211.72 |
| SOUTHERN CALIFORNIA EDISON | 2690-000 | NA | 426.34 | 426.34 | 426.34 |
| WESTERN REGIONAL SECURITY | 2690-000 | NA | 1,350.00 | 1,350.00 | 1,350.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | 2690-730 | NA | 17,256.37 | 17,256.37 | 17,256.37 |
| U.S. TRUSTEE | 2950-000 | NA | 4,875.00 | 4,875.00 | 4,875.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LEVENE, NEALE, BENDER, YOO & BRILL | 3210-000 | NA | 113,463.50 | 113,463.50 | 113,463.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LEVENE, NEALE, BENDER, YOO & BRILL | 3220-000 | NA | 5,267.50 | 5,267.50 | 5,267.50 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):HAHN FIFE & COMPANY, LLP | 3410-000 | NA | 4,576.00 | 4,576.00 | 4,576.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):HAHN FIFE & COMPANY, LLP | 3420-000 | NA | 251.40 | 251.40 | 251.40 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 244,592.13 | $ 244,592.13 | $ 244,592.13 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER TRUSTEE COMPENSATION: RUND, JASON M. | 6101-000 | NA | 36,342.05 | 36,342.05 | 36,342.05 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER TRUSTEE EXPENSES: RUND, JASON M. | 6102-000 | NA | 1,669.97 | 1,669.97 | 1,669.97 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP FEES (OTHER FIRM): LEVENE, NEALE, BENDER, YOO & BRILL | 6210-000 | NA | 89,297.00 | 89,297.00 | 89,297.00 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP FEES (OTHER FIRM): JAMES A. TIEMSTRA | 6210-160 | NA | 58,380.00 | 58,380.00 | 18,187.59 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP FEES (OTHER FIRM): SALVATO, GREGORY M. | 6210-160 | NA | 1,308,189.65 | 787,500.00 | 0.00 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP FEES (OTHER FIRM): ENCORE LAW GROUP LLP | 6210-600 | NA | 435,000.00 | 70,976.00 | 70,976.00 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP EXPENSES (OTHER FIRM): LEVENE, NEALE, BENDER, YOO & BRILL | 6220-000 | NA | 3,333.35 | 3,333.35 | 3,333.35 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP EXPENSES (OTHER FIRM): ENCORE LAW GROUP LLP | 6220-610 | NA | 2,626.00 | 1,865.11 | 1,865.11 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE/DIP EXPENSES (OTHER FIRM): JAMES A. TIEMSTRA | 6220-610 | NA | 4,839.82 | 4,839.82 | 0.00 |
| PRIOR CHAPTER ACCOUNTANT FOR TRUSTEE/DIP FEES (OTHER FIRM): HAHN FIFE & COMPANY, LLP | 6410-000 | NA | 10,486.00 | 10,486.00 | 10,486.00 |
| BARNESS & BARNESS LLP CLIENT TRUST | 6990-000 | NA | 110,000.00 | 70,000.00 | 70,000.00 |
| SAN FERNANDO RED, LLC | 6990-000 | NA | 1,000,140.68 | 0.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 3,060,304.52 | $ 1,134,689.30 | $ 302,157.07 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Delaware Secretary/Division of Corp. PO Box 5509 Binghamton, NY 13902-5509 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Los Angeles County Tax Collector 500 W. Temple St. Rm 255 Los Angeles, CA 90012 | | 72,952.77 | NA | NA | 0.00 |
| 000004A | FRANCHISE TAX BOARD | 5800-000 | 13,408.33 | 8,701.05 | 8,701.05 | 8,701.05 |
| 000010 | GEORGE GARIKIAN | 5900-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012 | GEORGE GARIKIAN | 5900-000 | NA | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 86,661.10** | **$ 8,701.05** | **$ 8,701.05** | **$ 8,701.05** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Athens Services PO Box 60009 City of Industry, CA 91716 | | 2,480.34 | NA | NA | 0.00 |
| | Barlow & Company 210 S. Orange Grove Blvd. Pasadena, CA 91105 | | 3,000.00 | NA | NA | 0.00 |
| | Camilo Hernandez 832 N. Fair Oaks Ave. Pasadena, CA 91103 | | 13,878.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Francisco Hernandez<br>253 E Villa St Apt 1<br>Pasadena, CA 91101 | | 19,021.65 | NA | NA | 0.00 |
| | Hedrick Fire Protection<br>13309 Central Ave<br>Chino, CA 91710 | | 1,050.00 | NA | NA | 0.00 |
| | Kone, Inc.<br>PO Box 429<br>Moline, CA 61266 | | 590.28 | NA | NA | 0.00 |
| | L.A. County Public Works<br>P.O. Box 1460<br>Alhambra, CA 91802 | | 4,564.19 | NA | NA | 0.00 |
| | Pyro-Comm Systems, Inc.<br>15531 Container Lane<br>Huntington Beach, CA 92649 | | 135.00 | NA | NA | 0.00 |
| | Western Exterminator Co.<br>PO Box 16350<br>Reading, PA 19612 | | 485.00 | NA | NA | 0.00 |
| 000016 | BANK OF AMERICA NA | 7100-000 | NA | 130,000.00 | 130,000.00 | 19,187.98 |
| 000014 | BGM PASADENA LLC | 7100-000 | NA | 2,696,040.72 | 2,696,040.72 | 397,935.13 |
| 000015 | CITY OF PASADENA | 7100-000 | 1,875.40 | 1,062.21 | 1,062.21 | 156.78 |
| 000005 | CT CORPORATION | 7100-000 | 299.00 | 299.00 | 299.00 | 44.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | DANNING, GILL, ISRAEL & KRASNOFF, L | 7100-000 | NA | 297,368.29 | 297,368.29 | 43,891.51 |
| 000013 | DORN PLATZ MANAGEMENT, INC. | 7100-000 | 9,207.40 | 1,979,162.35 | 1,979,162.35 | 292,124.01 |
| 000008 | OPICS REAL ESTATE | 7100-000 | NA | 275,273.92 | 275,273.92 | 40,630.38 |
| 000006 | PACIFIC BELL TELEPHONE COMPANY | 7100-000 | 516.56 | 598.14 | 598.14 | 88.29 |
| 000003 | SCHOCK & SCHOCK, ALC | 7100-000 | 139,430.25 | 148,777.16 | 148,777.16 | 21,959.48 |
| 000002 | SOUTHERN CALIFORNIA GAS COMPANY | 7100-000 | 204.84 | 204.84 | 204.84 | 30.23 |
| 000004B | FRANCHISE TAX BOARD | 7300-000 | NA | 1,660.62 | 1,660.62 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 196,738.66 | $ 5,530,447.25 | $ 5,530,447.25 | $ 816,047.92 |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Exhibit 8**

| | |
|---|---|
| Case No: | 2:17-14276    BB    Judge: SHERI BLUEBOND |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 03/13/20 (c) |
| 341(a) Meeting Date: | 04/23/20 |
| Claims Bar Date: | 06/22/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. SOUTHERN CALIFORNIA EDISON - UTILITY DEPOSIT<br>    CHAPTER 7 TRUSTEE IS INVESTIGATING. LIKELY WILL BE<br>    APPLIED TO FINAL BILLS. | 695.00 | 1.00 | | 0.00 | FA |
| 2. REAL PROPERTY - MULTIPLE ADDRESSES<br>    DEBTOR OWNS REAL PROPERTY LOCATED AT 2180, 2200-2220<br>    N. LINCOLN AVENUE, 376 ACACIA STREET, 377 WOODBURY<br>    AVENUE, ALTADENA CALIFORNIA.  THIS IS A SINGLE MIXED<br>    USE DEVELOPMENT CONSISTING OF COMMERCIAL AND<br>    RESIDENTIAL TENANTS.<br><br>    PROPERTIES INSURED WITH SCOTTSDALE INSURANCE<br>    COMPANY, POLICY NUMBER CPS2947817, EXPIRES<br>    NOVEMBER 23, 2020.  TRUSTEE IS AN ADDITIONAL INSURED.<br><br>    PROPERTY FORECLOSED MARCH 19, 2020.  PLEASE REFER TO<br>    THE PROCEDURAL HISTORY REGARING THE PROPERTY. | 22,000,000.00 | 0.00 | | 0.00 | FA |
| 3. TURNOVER OF FUNDS FROM CHAPTER 11 ESTATE (u) | 0.00 | 1,730,362.51 | | 1,730,362.51 | FA |
| 4. RENTS<br>    ORDER AUTHORIZING TRUSTEE TO OPERATE BUSINESS OF<br>    DEBTOR PURSUANT TO 11  U.S.C. § 721 ENTERED MARCH 13,<br>    2020.  RENTS WILL BE RECORDED WITH UTC CODE 1130<br>    BECAUSE CASE IS OPERATING. | 0.00 | 14,855.17 | | 10,249.84 | FA |
| 5. INSURANCE REFUND (u) | 0.00 | 52,786.00 | | 52,786.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 2:17-14276   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Date Filed (f) or Converted (c): | 03/13/20 (c) |
| | | 341(a) Meeting Date: | 04/23/20 |
| | | Claims Bar Date: | 06/22/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| INSURANACE POLICY ON REAL PROPERTY CANCELLED UPON FORECLOSURE ON MARCH 19, 2020.   PREMIUM PAID DURING CHAPTER 11 PERIOD AND REFUNDED DURING CHAPTER 7 PERIOD. | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $22,000,695.00 | $1,798,004.68 | | $1,793,398.35 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

CLOSING SUMMARY:

Case Background:

This case was originally commenced under Chapter 11 on April 7, 2017 ("Petition Date").  On September 27, 2019 [Docket 956], the court entered its Order directing appointment of a Chapter 11 Trustee and in response to the Court's order the United States Trustee appointed Jason M. Rund.  The order approving the appointment was entered on October 7, 2019, [Docket 968].  On the Trustee's motion, the case was converted to Chapter 7 by order entered March 13, 2020 [Docket 1050], and Jason Rund was also appointed as the Chapter 7 Trustee.

Listed on the Debtor's Schedules of Assets and Liabilities is a commercial and residential real property located at 2180, 2200-2220 N. Lincoln Avenue, 376 Acacia Street, 377 Woodbury Avenue, Altadena California (the "Property").  East West Bank ("EWB") asserted several significant liens against the Property.  The Debtor and EWB were also parties to several pending matters involving the Property, namely a state court action pending before the Superior Court of California, County of Los Angeles as Case Number BC644796 (the "State Court Action"), and an appeal pending before the

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:17-14276    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Date Filed (f) or Converted (c): | 03/13/20 (c) |
| | | 341(a) Meeting Date: | 04/23/20 |
| | | Claims Bar Date: | 06/22/20 |

Court of Appeals for the Ninth Circuit as Case Number 19-55368 (the "Appeal").

The Property consisted of a multitenant, mixed-use, 24-Hour Fitness Center anchored lifestyle shopping center comprising approximately 58,000 square feet and a three level parking structure.  Other improvements include group floor multitenant retail with eight second-floor loft style apartments.  The Debtor's valuation of the Property was $22.4M as set forth in the Amended Disclosure Statement Describing Seventh Amended Plan of Reorganization dated July 1, 2019 [Doc 900].  However, the Disclosure Statement also identified consensual and non-consensual encumbrances well in excess of this amount before considering default interest.

Assets Administered:

Upon appointment, the Trustee worked with the Debtor to ensure a smooth transition of the management and operation of the Property.  The Trustee entered into a series of court approved cash collateral stipulations with secured creditor East West Bank ("EWB") during the Chapter 11 phase and obtained court authorization following conversion to operate the Property, including  collecting rents and other monies generated from the Property and make certain expenditures, including payment of mortgage payments, utilities, security, insurance premiums, and necessary repairs, maintenance and general operating expenses pursuant to 11 U.S.C. § 721 for 90 days after settlement with EWB (the "EWB Agreement" as discussed below).  The authorization to operate was included in the conversion order entered March 13, 2020.

The Trustee's formal operation of the Debtor's real estate concluded March 19, 2020 when property was foreclosed. However, the EWB Agreement provided for the balance of the cash collateral to be remitted to the bank within 60-days from March 19, 2020 which allowed time for final operating invoices to be received and processed.  Thereafter, the Trustee worked with the new owner to transition management and concluded administration of the Property by paying the outstanding operating expenses and returning remaining cash collateral to EWB.

Trustee timely submitted all Chapter 7 Monthly Operating Reports to the Office of the United States Trustee.

The EWB Agreement:

Trustee and his counsel met with and engaged in a dialogue with EWB and its counsel concerning a potential settlement concerning the Property, the State Court Action, and the Appeal. Upon the conclusion of their negotiations and further consideration of the risks and expenses associated with proceeding with the State Court Action and the Appeal, the Trustee and EWB entered into a settlement agreement (the "EWB Agreement") to resolve the issues and claims between the

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 2:17-14276   BB   Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Date Filed (f) or Converted (c): | 03/13/20 (c) |
| | | 341(a) Meeting Date: | 04/23/20 |
| | | Claims Bar Date: | 06/22/20 |

estate and EWB. The EWB Agreement provides, inter alia, that EWB will pay the estate the sum of $1,500,000 in exchange for (1) dismissal of the State Court Action; (2) dismissal of the Appeal; and (3) relief from the automatic stay so that EWB can foreclose on the Property. With regard to item #3, the Trustee and EWB entered into a stipulation to grant EWB relief from the automatic stay (the "Stay Relief Stipulation").

After the EWB Agreement was fully executed, trustee's counsel filed on December 20, 2019 on behalf of the Trustee a Motion to Approve Compromise of Controversy [Docket 1000] (the "First Compromise Motion"), along with the notice thereof seeking approval of the EWB Agreement [Docket 1001]. Also filed on December 20, 2019 was the Motion to Approve Stipulation Granting Secured Creditor East West Bank Relief from Stay Pursuant to 11 U.S.C. § 362(d)(2) [Docket 1004] (the "Stay Relief Approval Motion"), along with the notice thereof [Docket 1005].

Several oppositions were filed to the First Compromise Motion. The Trustee and counsel attended the hearings on the First Compromise Motion and the Stay Relief Approval Motion held on January 29, 2020, at which time the motions were granted. Orders entered on February 5, 2020 [Docket 1035, order on First Compromise Motion; Docket 1036, order on Stay Relief Approval Motion]. Thereafter, the EWB Agreement was fully consummated, including dismissal of the State Court Acton and Appeal by EWB. EWB completed its foreclosure on March 19, 2020. The insurance policy on the Property cancelled upon foreclosure on March 19, 2020. The premium paid during Chapter 11 period was refunded in the amount of $52,786.00 during Chapter 7 period.

In the interim, San Francisco Red, LLC filed an application for payment of administrative expense on December 23, 2019 [Docket 1008]. Trustee's counsel prepared and filed on December 31, 2019 the Trustee's objection to such application [Docket 1018]. Ultimately, such application was dismissed by notice filed on January 9, 2020 [Docket 1021].

Requests for Payment of Chapter 11 Administrative Expenses:

The conversion order established May 29, 2020 as the last day for parties to file and Requests for Payments of Administrative Expenses from April 7, 2017 through entry of the conversion order. Applications were filed by San Fernando Red, LLC [Docket 1071] (the "San Fernando Application"), the George Garikian Family Trust ("Garikian") [Docket 1073] (the "Garikian Application"), Salvato Law Offices [Doc 1076] (the "Salvato Application"), and Encore Law Group LLP (the "Encore Application") [Docket 1084] (hereinafter, collectively, the "Fee Applications").

| | | |
|---|---|---|
| Case No: | 2:17-14276    BB    Judge: SHERI BLUEBOND | |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Date Filed (f) or Converted (c): | 03/13/20 (c) |
| 341(a) Meeting Date: | 04/23/20 |
| Claims Bar Date: | 06/22/20 |

The Trustee, with the assistance of counsel analyzed the Fee Applications and there were grounds for objecting to them. Trustee's counsel then prepared and filed on June 17, 2020 the Trustee's objections to the Encore Application [Docket 1087], the San Fernando Application [Docket 1088], and the Salvato Application [Docket 1089]. Trustee's counsel appeared at the hearing on the Encore, San Fernando, and Salvato Applications held on July 1, 2020 at which time the Court denied the San Fernando Application, and granted in part, denied in part the Salvato Application. With regard to the Encore Application, the Court continued the hearing to July 21, 2020 for further briefing. Orders on the San Fernando Application and the Salvato Application were entered on July 6, 2020 [Docket 1099] and on July 8, 2020 [Docket 1101], respectively.

The Trustee and Encore Law Group LLP eventually entered into a stipulation to resolve Trustee's objection, which was filed on July 9, 2020 [Docket 1104]. On July 10, 2020, an order granting the Encore Application in part and denying it in part was entered [Docket 1106]. The Trustee paid the allowed fees and expenses to Encore Law Group LLP.

With regard to the Garikian Application, Trustee's counsel prepared and filed the Trustee's objection on July 1, 2020, and appeared at the hearing held on the Garikian Application held on July 15, 2020, at which time the Court denied the Garikian Application. An order to such effect was entered on July 17, 2020 [Docket 1111] (the "Garikian Application Order"). On July 30, 2020, Garikian filed a motion for reconsideration of the Court's denial of the Garikian Application. Trustee's counsel prepared and filed on August 12, 2020 an opposition to the motion and appeared at the hearing on the motion held on August 26, 2020, at which time the motion was denied. An order to such effect was entered on August 28, 2020 [Doc 1125] (the "Garikian Reconsideration Order").

On September 7, 2020, Garikian filed a notice of appeal of the Garikian Application Order and the Garikian Reconsideration Order (the "Garikian Appeal"). Thereafter, two of the largest creditors of the estate negotiated directly with Garikian and requested that the Trustee accept those terms and seek their approval by the Court. Two more significant creditors expressed their support of this settlement. These four creditors represent almost 95% of the estate's creditor body.

The parties then entered into a Settlement Agreement and Mutual Releases dated September 18, 2020 (the "Garikian Agreement"). The Garikian Agreement provided, inter alia, that the estate will pay the sum of $70,000 to Garikian in exchange for (1) dismissal of the Garikian Appeal; and (2) withdrawal of two claims filed against the estate by Garikian.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      6

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:17-14276    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Date Filed (f) or Converted (c): | 03/13/20 (c) |
| | | 341(a) Meeting Date: | 04/23/20 |
| | | Claims Bar Date: | 06/22/20 |

Trustee's counsel then prepared and filed on September 25, 2020 a Motion to Approve Compromise of Controversy [Docket 1131] (the "Third Compromise Motion").

No oppositions to the Third Compromise Motion were filed.  The order granting the Third Compromise Motion was entered on October 16, 2020 [Docket 1137]. Thereafter, the Garikian Agreement was consummated.

Claim Issues:

Trustee's counsel assisted the Trustee in resolving the validity of the significant claims filed by Bromley, LLC ("Bromley") and OPICS Real Estate Investments & Brokerage, LLC ("OPICS" and collectively with Bromley, the "Claimants"). The Claimants had asserted that, as of January 31, 2020, the Claimants were collectively owed approximately $720,000 based on a previously approved settlement between them and the Debtor (acting as debtor in possession), which was approved by Court order entered on June 6, 2018 [Docket 546].  The Claimants also contended that their service of an Order to Appear for Examination (the "ORAP") on the Debtor shortly prior to the Petition Date gave them a lien on all personal property of the Debtor that existed as of the Petition Date (the "ORAP Lien").  Following discussions and negotiations, the Trustee and the Claimants entered into a Settlement Agreement (the "Bromley Agreement") providing for a $150,000 payment and an allowed general unsecured claim.  An order approving the settlement with Bromley and Opics was entered on April 30, 2020 [Docket 1067]. Thereafter, the settlement was fully consummated.

The Garikian Agreement eliminated $5,000,000 in claims filed against the estate in addition to resolving the administrative expense claim.

The trustee reviewed the remaining claims filed and any issues were resolved without the need to file formal objections.

Tax Issues:

The required tax returns have been filed, including an "informational return" for 2020.  The administrative tax claim filed by the Franchise Tax Board is provided for in the Trustee's proposed distribution and will be paid at closing. The taxing authorities do not accept prompt determination requests because the debtor was a limited liability company. The Internal Revenue Service does not issue clearance letters for "pass through" entities.

Trustee's Professionals:

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 2:17-14276    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Date Filed (f) or Converted (c): | 03/13/20 (c) |
| | | 341(a) Meeting Date: | 04/23/20 |
| | | Claims Bar Date: | 06/22/20 |

The Trustee retained Levene, Neale, Bender, Yoo & Brill as his general bankruptcy counsel.  The orders approving employment were entered November 5, 2019 for the Chapter 11 phase, docket number 983 and March 13, 2020 for the Chapter 7 phase, docket number 1050.   The final fee application is docket number 1144.

The Trustee also retained Donald T. Fife, CPA of Hahn Fife & Company, LLP as the estate's accountant.  The orders approving employment were entered November 20, 2019 for the Chapter 11 phase, docket number 988 and March 13, 2020 for the Chapter 7 phase, docket number 1050.   The final fee application is docket number 1142.

The fee applications of debtor's general counsel, Salvato Law Offices and special counsel, Encore Law Group LLP, addressed in the section titled Requests for Payment of Administrative Expenses.  No additional fees or expenses are owed to these firms.

Distribution to Creditors:

The trustee's administration of this estate is resulting in a 14.8% dividend to the general unsecured creditors with timely filed claims after full payment to the priority unsecured creditors.

Trustee's Fee:

The Trustee submits that he effectively and efficiently administered this bankruptcy estate and therefore respectfully requests that pursuant to 11 U.S.C. §§ 326(a) and 330(a)(7) that a statutory fee/commission be allowed for the Chapter 7 phase of the case in the amount of $77,051.95.  The requested fee is calculated compensable receipts/disbursements of $1,793,398.35 as follows:

25% of the first $5,000   =    $ 1,250.00
10% of the next $45,000 =    $ 4,500.00
5% of the next $950,000 =   $ 47,500.00
3% of the balance =             $ 23,081.95
Total Chapter 7 Fee:  $77,051.95

The Trustee is also requesting a fee $36,342.05 for the Chapter 11 phase of the case in the amount of $36,342.05 pursuant to 11 U.S.C. §§ 326(a) based on compensable disbursements of $661,840.99 as follows:

Case No:          2:17-14276    BB    Judge: SHERI BLUEBOND

Case Name:     ALTADENA LINCOLN CROSSING, LLC

Trustee Name:                              JASON M. RUND, TRUSTEE
Date Filed (f) or Converted (c):    03/13/20 (c)
341(a) Meeting Date:                  04/23/20
Claims Bar Date:                        06/22/20

25% of the first $5,000   =    $1,250.00

10% of the next $45,000  =   $4,500.00

5% of the next $950,000  =  $ 30,592.05

Total Chapter 11 Fee:  $36,342.05

The Trustee is not requesting the fee on total receipts/disbursements of $2,392,203.50 during the Chapter 11 phase

because the sum of $1,730,362.51 was turned over to the Chapter 7 estate.

Expenses:

The Trusee is requesting the nominal sum of $40.00 for photocopies and postage during the Chapter 7 phase and $1,669.97

during the Chapter 11 phase for photocopies, postage, parking, recording the bankruptcy petition, attorney services fees

and the trustee's bond.

ASSETS NOT INCLUDED ON FORM 1:

Pursuant to the Instructions for Form 1, all property not administered by the prior trustee or debtor in possession is

included on Form 1.  The schedules include the following assets administered by the debtor in possession:  Bank of the

West checking account with a value of $5,530.91 was transferred to the debtor in possession account also at Bank of the

West and the petty cash of $107 was expended before the appointment of a Chapter 11 Trustee.  As such, these are not

included on Form 1 as they were previously administered.

PROCEDURAL SUMMARY THROUGH MARCH 31, 2020:

Case converted from Chapter 11 to Chapter 7 on March 13, 2020.  The conversion order authorized the continued employment

of the trustee's professionals, the establishment of May 29, 2020 as the deadline for filing administrative expense

claims incurred during the Chapter 11 period and authorizing the trustee to operate the debtor's business pursuant to 11

U.S.C. § 721 ("March 13, 2020 Conversion Order") [Doc 1050] .  Jason Rund was appointed Chapter 7 Trustee on March 18,

2020.

Page:    9

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:17-14276    BB    Judge: SHERI BLUEBOND | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Date Filed (f) or Converted (c): | 03/13/20 (c) |
| | | 341(a) Meeting Date: | 04/23/20 |
| | | Claims Bar Date: | 06/22/20 |

The Trustee received some rental payments post conversion and closing bills are being processed.  Pursuant to the March 13, 2020 Conversion Order, the Trustee is authorized to incur expenses and make distributions pursuant to the existing cash collateral stipulation.  Pursuant to settlement with East West Bank discussed in the section below titled "Case Background and Chapter 11 Proceedings", the balance of the cash collateral will be remitted to the bank within 60-days from March 19, 2020 (the conclusion of the trustee's operations) to allow time for final invoices to be processed.

The Trustee's retained professionals pursuant to the March 13, 2020 Conversion Order are Levene, Neale, Bender, Yoo & Brill, L.L.P. as counsel and Hahn Fife & Company as accountant for the bankruptcy estate.

The Trustee will commence case closing after the deadline to file claims has passed.  The Trustee does not anticipate that tax issues or claims issues will delay closing.

Case Background and Chapter 11 Proceedings:

On April 7, 2017 (the "Petition Date"), the Debtor filed a voluntary petition under chapter 11 of the Bankruptcy Code. On October 3, 2019, a Notice of Appointment of Chapter 11 Trustee was filed with the Bankruptcy Court, reflecting the United States Trustee's appointment of Jason M. Rund as the Chapter 11 Trustee in the Debtor's case. On October 7, 2019, the Bankruptcy Court entered the Order Approving Appointment of Chapter 11 Trustee [Doc 968].   The appointment of the Trustee was the culmination of an Order to Show to Cause proceeding following the Debtor's inability to confirm multiple plans of reorganization.

The Ninth Circuit Appeal:

At the time of appointment of the Chapter 11 Trustee, an appeal was pending arising out of two separate construction loan transactions beginning in 2005 wherein the Debtor borrowed from East West Bank ("EWB"), in the aggregate, approximately $28.5 million. After several extensions of the maturity date, the loans eventually matured in 2009.  There was a litigation pending in the Superior Court litigation between EWB and the Debtor.

A number of complex issues were litigated in this case prior to the appointment of the Chapter 11 Trustee, as reflected in the docket which is well over 150 pages.  These issues included the disposition of two claims (related to the two loan transactions) filed by EWB, to which the Debtor filed claim objections. [Doc 269, 271]  Multiple evidentiary

Case No:    2:17-14276    BB    Judge: SHERI BLUEBOND

Case Name:    ALTADENA LINCOLN CROSSING, LLC

Trustee Name:    JASON M. RUND, TRUSTEE

Date Filed (f) or Converted (c):    03/13/20 (c)

341(a) Meeting Date:    04/23/20

Claims Bar Date:    06/22/20

hearings were held.

On October 2, 2018, the bankruptcy court filed and entered its order regarding the objections to EWB's two claims (the "Order") [Doc 643], which included this Court's Findings of Fact and Conclusions of Law [Doc 564]. The principal issues addressed in the Order, and that are the subject of this appeal, involved the enforceability of contractual default interest rates.  Ruling in favor of the Debtor, this Court found and concluded that the default interest rate provision in the loan documents was not enforceable under California law.  On October 10, 2018, EWB filed a Notice of Appeal of the Order (an amended Notice of Appeal was filed the same day). EWB elected to have the appeal heard by the United States District Court. [Doc 654]  On March 6, 2019, the District Court entered an "Order Reversing Bankruptcy Court Order [and] Order Remanding Action to Bankruptcy Court".

On April 1, 2019, the Debtor filed a Notice of Appeal from the order of the District Court.  The Court of Appeals for the Ninth Circuit received the notice of appeal on April 1, 2019, commencing case number 19-55368.  The deadline for the opening brief was extended from time to time.

Assuming that EWB is allowed its default rate of interest, there is no doubt the Property has no equity since the balance due on the First TD along exceeds $28 million and value of the property is between $22 million and $24 million. This does not take into account several junior trust deed.

Equity Analysis with Default Rate of Interest:

Should EWB's default rate of interest be disallowed, the Trustee believed that the Property still would not have equity. Unless otherwise noted, the following numbers were stated in Debtor Altadena Lincoln Crossing LLC's Amended Disclosure Statement Describing Seventh Amended Plan of Reorganization dated July 1, 2019 [Doc 900]:

$22,400,000    Debtor's Valuation

$18,607,399    EWB's First TD

$126,497    EWB's Second TD

$2,850,000    BGM Pasadena, LLC

$1,940,762    Dorn Platz

$5,500,000    RJJ Properties

$575,000    OPICS and Bromley LLC

$1,120,000    Costs of Sale at 5%

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 2:17-14276    BB    Judge: SHERI BLUEBOND | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | | Date Filed (f) or Converted (c): | 03/13/20 (c) |
| | | | 341(a) Meeting Date: | 04/23/20 |
| | | | Claims Bar Date: | 06/22/20 |

<8,319,658> Net Equity

The Chapter 11 Trustee entered into a settlement with East West Bank for $1.5 million to resolve all litigation with the
bank.  The settlement also provided the bank with relief from the automatic stay to complete the foreclosure of the
Property.  Order approving settlement agreement entered February 5, 2020 [Doc 1035].

Initial Projected Date of Final Report (TFR): 02/28/22          Current Projected Date of Final Report (TFR): 02/28/22

**FORM 2**

Page: 1

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 2:17-14276 -BB |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC |
| | |
| Taxpayer ID No: | *******7922 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 03/19/20 | 3 | Estate of Altadnea Lincoln Crossing, LLC 840 Apollo Street, Suite 351 El Segundo, CA 90245 | Turnover of funds from Chapter 11 estate general account upon conversion to Chapter 7 | 1290-000 | 1,656,132.51 | | 1,656,132.51 |
| | 03/19/20 | 3 | Estate of Altadena Lincoln Crossing, LLC 840 Apollo Street, Suite 351 El Segundo, CA 90245 | Turnover of funds from Chapter 11 estate tax and insurance reserve account upon conversion to Chapter 7 | 1290-000 | 74,230.00 | | 1,730,362.51 |
| | 03/19/20 | 4 | Chikako Hayo 3360 Thorndale Road Pasadena, CA 91107-4636 | March Rent - Unit G UTC 1130 used for rents because case is operating pursuant to court order. | 1130-000 | 1,802.00 | | 1,732,164.51 |
| * | 03/19/20 | 4 | Vanessa L. Peltier 2220 Lincoln Avenue, Unit E Altadena, CA 91001 | March Rent - Unit E | 1130-003 | 1,803.00 | | 1,733,967.51 |
| | 03/19/20 | 4 | Brian Norton 2675 Rich Street Los Angeles, CA 90039 | March Rent - Unit F | 1130-000 | 1,850.00 | | 1,735,817.51 |
| * | 03/19/20 | 4 | Stephanie and Ludovic Jolivet 2703 Plyers Mills Road Silver Spring, MD 20902 | March Rent - Unit H | 1130-003 | 2,832.00 | | 1,738,649.51 |
| | 03/19/20 | 4 | Francesca Jandasek 2220 Lincoln Avenue, Apt. H Altadena, CA 91001-5422 | March Rent - Unit D | 1130-000 | 954.00 | | 1,739,603.51 |
| | 03/19/20 | 4 | Altadena Crossing 1211 Cortez Drive Glendale, CA 91207-1809 | Parking lot lease | 1130-000 | 374.38 | | 1,739,977.89 |
| | 03/19/20 | 4 | Dan Istrate 2220 Lincoln Avenue, Apt. H Altadena, CA 91001-5422 | March Rent - Unit D | 1130-000 | 900.00 | | 1,740,877.89 |
| * | 03/19/20 | 4 | White Lotus, Inc. Subway 38726 | March Rent - 2200 N. Lincoln Avenue | 1130-003 | 4,339.79 | | 1,745,217.68 |

| | | | |
|---|---|---|---|
| Page Subtotals | 1,745,217.68 | 0.00 | |

Ver: 22.03

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 2:17-14276 -BB |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC |
| | |
| Taxpayer ID No: | *******7922 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/20 | 4 | 2200 N. Lincoln Avenue<br>Alta Dena, CA 91001<br>Eileen Yiting Chang<br>2212 Lincoln Avenue<br>Altadena, CA 91001 | March Rent - 2212 N. Lincoln Avenue | 1130-000 | 4,369.46 | | 1,749,587.14 |
| 03/23/20 | 004001 | Dorn Platz Management Inc.<br>800 W. Doran Street<br>Glendale, CA 91203 | Management Fees<br>February 2020; invoice number PMF-022020;<br>$3,339.31 | 2690-000 | | 3,339.31 | 1,746,247.83 |
| 03/23/20 | 004002 | Pyro-Comm Systems, Inc.<br>15531 Container Lane<br>Huntington Beach, CA 92649 | Invoice #: 147129<br>Fire Alarm Monitoring | 2690-000 | | 135.00 | 1,746,112.83 |
| 03/23/20 | 004003 | AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-1519 | Account Number:  626 797-7468 613 9<br>File Alarm Line B3 | 2690-000 | | 272.20 | 1,745,840.63 |
| 03/23/20 | 004004 | Athens Services<br>P.O. Box 54957<br>Los Angeles, CA 90054-0957 | Account Number:  LV0000629<br>Invoice #: 8048876 - $302.32<br>Invoice #: 8085218 - $1,497.52 | 2690-000 | | 1,799.84 | 1,744,040.79 |
| 03/23/20 | 004005 | Western Regional Security<br>PO Box 267<br>Perris, CA 92572-0267 | Invoice #:  23727 - $450.00<br>Invoice #:  23732 - $450.00<br>Security Service | 2690-000 | | 900.00 | 1,743,140.79 |
| 03/23/20 | 004006 | Dorn Platz Management Inc.<br>800 W. Doran Street<br>Glendale, CA 91203 | Reimbursement for<br>Replacement of pressure valve for Apt. H - Invoice #:<br>26 - $417.19<br>Shipping charges - Invoice #: 27 - $29.21 | 2690-000 | | 446.40 | 1,742,694.39 |
| * 03/25/20 | 4 | Vanessa L. Peltier<br>2220 Lincoln Avenue, Unit E<br>Altadena, CA 91001 | March Rent - Unit E<br>Reprocessed by bank after returned NSF. | 1130-003 | 1,803.00 | | 1,744,497.39 |
| * 03/25/20 | 4 | Vanessa L. Peltier<br>2220 Lincoln Avenue, Unit E<br>Altadena, CA 91001 | March Rent - Unit E<br>Returned NSF.  Reprocessed by bank. | 1130-003 | -1,803.00 | | 1,742,694.39 |

| | | | Page Subtotals | | 4,369.46 | 6,892.75 | |

Ver: 22.03

FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:17-14276  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | *******7922 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/25/20 | 4 | White Lotus, Inc. Subway 38726 2200 N. Lincoln Avenue Alta Dena, CA 91001 | March Rent - 2200 N. Lincoln Avenue Reprocessed by bank after returned NSF. | 1130-003 | 4,339.79 | | 1,747,034.18 |
| * | 03/25/20 | 4 | White Lotus, Inc. Subway 38726 2200 N. Lincoln Avenue Alta Dena, CA 91001 | March Rent - 2200 N. Lincoln Avenue Returned NSF.  Reprocessed by bank. | 1130-003 | -4,339.79 | | 1,742,694.39 |
| * | 03/30/20 | 4 | Vanessa L. Peltier 2220 Lincoln Avenue, Unit E Altadena, CA 91001 | March Rent - Unit E Check returned as for insufficient funds twice. Trustee is not collecting as property was foreclosed and rental income is cash collateral of East West Bank. The remaining cash collateral will be paid to the bank after final invoices are processed. | 1130-003 | -1,803.00 | | 1,740,891.39 |
| * | 03/30/20 | 4 | Stephanie and Ludovic Jolivet 2703 Plyers Mills Road Silver Spring, MD 20902 | March Rent - Unit H Check returned as a stop payment.  Trustee is not collecting as property was foreclosed and rental income is cash collateral of East West Bank. The remaining cash collateral will be paid to the bank after final invoices are processed. | 1130-003 | -2,832.00 | | 1,738,059.39 |
| * | 03/30/20 | 4 | White Lotus, Inc. Subway 38726 2200 N. Lincoln Avenue Alta Dena, CA 91001 | March Rent - 2200 N. Lincoln Avenue Check returned as for insufficient funds twice. Trustee is not collecting as property was foreclosed and rental income is cash collateral of East West Bank. The remaining cash collateral will be paid to the bank after final invoices are processed. | 1130-003 | -4,339.79 | | 1,733,719.60 |
| | 03/30/20 | 004007 | International Sureties, LTD 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Payment Issued pursuant to Local Bankruptcy Rule 2016-2(c) | 2300-000 | | 312.24 | 1,733,407.36 |
| | 04/13/20 | 004008 | SoCal Gas | Account Number: 168 549 4093 5 | 2690-000 | | 211.72 | 1,733,195.64 |

| | | | | Page Subtotals | | -8,974.79 | 523.96 | |

Ver: 22.03

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 2:17-14276 -BB | |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | |
| Taxpayer ID No: | *******7922 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box C<br>Monterey Park, CA 91756-5111 | Gas - Apartments | | | | |
| 04/22/20 | 004009 | Dorn Platz Management Inc.<br>800 W. Doran Street<br>Glendale, CA 91203 | Management Fees<br>March 2020; invoice number PMF-032020;<br>$3,144.25 | 2690-000 | | 3,144.25 | 1,730,051.39 |
| 04/22/20 | 004010 | Dorn Platz Management Inc.<br>800 W. Doran Street<br>Glendale, CA 91203 | Reimbursement for<br>UPS shipping charges 10-10-19 thru 02-13-2020-<br>Invoice #: 8 | 2690-000 | | 221.12 | 1,729,830.27 |
| 04/22/20 | 004011 | City of Pasadena<br>Municipal Services<br>P.O. Box 7120<br>Pasadena, CA 91109-7220 | Account Number: 550925-2<br>376 FS | 2690-000 | | 189.64 | 1,729,640.63 |
| 04/22/20 | 004012 | City of Pasadena<br>Municipal Services<br>P.O. Box 7120<br>Pasadena, CA 91109-7220 | Account Number: 550927-8<br>2200 FS | 2690-000 | | 189.64 | 1,729,450.99 |
| 04/22/20 | 004013 | City of Pasadena<br>Municipal Services<br>P.O. Box 7120<br>Pasadena, CA 91109-7220 | Account Number: 550933-6<br>Water IRR | 2690-000 | | 451.22 | 1,728,999.77 |
| 04/22/20 | 004014 | City of Pasadena<br>Municipal Services<br>P.O. Box 7120<br>Pasadena, CA 91109-7220 | Account Number: 550934-4<br>Water B3 Apartments | 2690-000 | | 1,063.98 | 1,727,935.79 |
| 04/27/20 | 004015 | Pyro-Comm Systems, Inc.<br>15531 Container Lane<br>Huntington Beach, CA 92649 | Invoice #: 147374 - $409.19<br>Invoice #: 147375 - $185.00<br>Fire Alarm Monitoring | 2690-000 | | 594.19 | 1,727,341.60 |
| 04/27/20 | 004016 | Southern California Edison<br>P.O. Box 600<br>Rosemead, CA 91771-0001 | Account Number: 2-39-638-6070<br>Electric Apartment D | 2690-000 | | 184.41 | 1,727,157.19 |

| | | | Page Subtotals | | 0.00 | 6,038.45 | |

Ver: 22.03

Page:    5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:17-14276  -BB |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC |
| Taxpayer ID No: | *******7922 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/20 | 004017 | Southern California Edison<br>P.O. Box 300<br>Rosemead, CA 91772-0001 | Account Number: 2-39-638-5924<br>Electric Elevator | 2690-000 | | 41.58 | 1,727,115.61 |
| 04/27/20 | 004018 | Southern California Edison<br>P.O. Box 300<br>Rosemead, CA 91772-0001 | Account Number: 2-39-638-5684<br>Electric HM | 2690-000 | | 200.35 | 1,726,915.26 |
| 04/27/20 | 004019 | Western Regional Security<br>PO Box 267<br>Perris, CA 92572-0267 | Invoice #:  23738<br>Security Service | 2690-000 | | 450.00 | 1,726,465.26 |
| 04/27/20 | 004020 | Barragan Landscaping<br>461 Griswold Avenue<br>San Fernando, CA 91340 | Landscape and Janitorial<br>Invoice # 1004<br>March 1 - 31, 2020 | 2690-000 | | 1,702.50 | 1,724,762.76 |
| 04/27/20 | 004021 | AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Account Number:  626 398-1533 204 4<br>Intercom line | 2690-000 | | 83.72 | 1,724,679.04 |
| 04/27/20 | 004022 | AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Account Number:  626 398-1929 446 3<br>Fire Alarm PS | 2690-000 | | 192.10 | 1,724,486.94 |
| 04/27/20 | 004023 | Design West Engineering<br>275 Hospitality Lane, Suite 100<br>San Bernardino, CA 92408 | Invoice # 17463<br>Mechanical/HVAC Design Services | 2690-000 | | 4,800.00 | 1,719,686.94 |
| 04/27/20 | 004024 | Ikill Pest Control<br>P.O. Box 167<br>Monrovia, CA 91017 | Account Number: 10487<br>Invoice numbers: 16466, 18630, 18723<br>Pest Control | 2690-000 | | 885.00 | 1,718,801.94 |
| 05/01/20 | 004025 | Bromley, LLC<br>Attention:  Avid Shooshani<br>1899 Carla Ridge Drive<br>Beverly Hills, CA 90210 | Pursuant to Order Granting<br>Motion to Approve Compromise entered April 30, 2020.<br>Settlement re lien created on all personal property pursuant to California Civil Code § 708.110(d).<br>Order to Appear for Examination in connection with | 4220-000 | | 75,000.00 | 1,643,801.94 |

Page Subtotals    0.00    83,355.25

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

FORM 2

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:17-14276 -BB | | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | | Bank Name: | AXOS BANK |
| | | | Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7922 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/01/20 | 004026 | OPICS Real Estate Investments & Brokerage, LLC Attention: Fara Raban 2120 Kerwood Avenue Los Angeles, CA 90025 | judgment debtor examination of debtor issued by the Los Angeles Superior Court in January 2017. Pursuant to Order Granting Motion to Approve Compromise entered April 30, 2020. Settlement re lien created on all personal property pursuant to California Civil Code § 708.110(d). Order to Appear for Examination in connection with judgment debtor examination of debtor issued by the Los Angeles Superior Court in January 2017. | 4220-000 | | 75,000.00 | 1,568,801.94 |
| 05/11/20 | 5 | Lisa Gonzales Insurance Agency, Inc. Trust Account 25060 Avenue Stanford, Suite 272 Valencia, CA 91355 | Insurance premium refund | 1229-000 | 52,786.00 | | 1,621,587.94 |
| 05/21/20 | 004027 | East West Bank 135 N. Los Robles Avenue, 6th Floor Pasadena, CA 91101 | Remaining cash collateral pursuant to paragraph 6 of the Settlement Agreement and Releases approved pursuant to Order Granting Motion to Approve Agreement with East West Bank entered February 5, 2020. | 4110-000 | | 271,900.18 | 1,349,687.76 |
| 07/27/20 | 004028 | Encore Law Group LLP 1100 Wilshire Boulevard, Suite 3305 Los Angeles, CA 90017 | Attorney fees - Special litigation counsel fees for debtor (DIP) pursuant to order entered July 10, 2020 | 6210-600 | | 70,976.00 | 1,278,711.76 |
| 07/27/20 | 004029 | Encore Law Group LLP 1100 Wilshire Boulevard, Suite 3305 Los Angeles, CA 90017 | Attorney expenses Special litigation counsel expenses for debtor (DIP) pursuant to order entered July 10, 2020 | 6220-610 | | 1,865.11 | 1,276,846.65 |
| 10/21/20 | 004030 | Barness & Barness LLP Client Trust Acct. FBO The George Garikian Living Trust Attention: Daniel I. Barness Barness & Barness LLP 13636 Ventura Boulevard Los Angeles, CA 91423 | Payment pursuant to settlement Order Granting Motion to Approve Compromise with The Garikian Living Trust re Resolution of Claims entered October 16, 2020 Administrative expense concerns Application by The George Garikian Living Trust for Allowance and | 6990-000 | | 70,000.00 | 1,206,846.65 |

Page Subtotals                52,786.00          489,741.29

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Ver: 22.03

**FORM 2**

Page:    7

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 2:17-14276  -BB |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC |
| | |
| Taxpayer ID No: | *******7922 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Payment of Administrative Expense alleged breach by former DIP of settlement agreement. | | | | |
| 02/02/21 | 004031 | JASON M. RUND<br>840 APOLLO STREET, SUITE 351<br>EL SEGUNDO, CA  90245 | Chapter 7 Compensation/Fees | 2100-000 | | 77,051.95 | 1,129,794.70 |
| 02/02/21 | 004032 | JASON M. RUND<br>840 APOLLO STREET, SUITE 351<br>EL SEGUNDO, CA  90245 | Chapter 7 Expenses | 2200-000 | | 40.00 | 1,129,754.70 |
| 02/02/21 | 004033 | U.S. Trustee Payment Center<br>P.O. Box 6200-19<br>Portland, OR 97228-6200 | Claim 000018, Payment 100.00000%<br>Quarterly Fees | 2950-000 | | 4,875.00 | 1,124,879.70 |
| 02/02/21 | 004034 | LEVENE, NEALE, BENDER, YOO & BRILL<br>Attention:  Timothy J. Yoo, Esq.<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles, CA 90067 | Attorney's Fees | 3210-000 | | 113,463.50 | 1,011,416.20 |
| 02/02/21 | 004035 | LEVENE, NEALE, BENDER, YOO & BRILL<br>Attention:  Timothy J. Yoo, Esq.<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles, CA 90067 | Attorney's Expenses | 3220-000 | | 5,267.50 | 1,006,148.70 |
| 02/02/21 | 004036 | HAHN FIFE & COMPANY LLP<br>Donald T. Fife, CPA<br>790 East Colorado Blvd., 9th Floor<br>Pasadena, CA 91101 | Accountant's Fees | 3410-000 | | 4,576.00 | 1,001,572.70 |
| 02/02/21 | 004037 | HAHN FIFE & COMPANY LLP<br>Donald T. Fife, CPA<br>790 East Colorado Blvd., 9th Floor<br>Pasadena, CA 91101 | Accountant's Expenses | 3420-000 | | 251.40 | 1,001,321.30 |
| 02/02/21 | 004038 | JASON M. RUND<br>840 APOLLO STREET, SUITE 351<br>EL SEGUNDO, CA 90245 | Chapter 11 Compensation/Fees | 6101-000 | | 36,342.05 | 964,979.25 |

Page Subtotals                                                                0.00              241,867.40

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 2:17-14276  -BB | |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | |
| | | |
| Taxpayer ID No: | *******7922 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | JASON M. RUND, TRUSTEE |
| Bank Name: | AXOS BANK |
| Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/21 | 004039 | JASON M. RUND<br>840 APOLLO STREET, SUITE 351<br>EL SEGUNDO, CA 90245 | Chapter 11 Expenses | 6102-000 | | 1,669.97 | 963,309.28 |
| 02/02/21 | 004040 | James A. Tiemstra<br>Assignee of the Tiemestra Law Group, PC<br>13450 Skyline Boulevard<br>Oakland, CA 94619 | Attorney for Debtor Fees<br>Order Granting Motion for Allowance and Payment of<br>Administrative Expense claim entered May 17, 2018 | 6210-160 | | 18,187.59 | 945,121.69 |
| 02/02/21 | 004041 | LEVENE, NEALE, BENDER, YOO & BRILL<br>Attention:  Timothy J. Yoo, Esq.<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles, CA 90067 | Attorney's Fees | 6210-000 | | 89,297.00 | 855,824.69 |
| 02/02/21 | 004042 | LEVENE, NEALE, BENDER, YOO & BRILL<br>Attention:  Timothy J. Yoo, Esq.<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles, CA 90067 | Attorney's Expenses | 6220-000 | | 3,333.35 | 852,491.34 |
| 02/02/21 | 004043 | HAHN FIFE & COMPANY LLP<br>Donald T. Fife, CPA<br>790 East Colorado Blvd., 9th Floor<br>Pasadena, CA 91101 | Accountant's Fees | 6410-000 | | 10,486.00 | 842,005.34 |
| 02/02/21 | 004044 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim 000017, Payment 100.00000%<br>(17-1) 0062(17-2) CLAIM FILED | 2690-730 | | 17,256.37 | 824,748.97 |
| 02/02/21 | 004045 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim 000004A, Payment 100.00000%<br>(4-1) CLAIM FILED(4-2) CLAIM<br>FILED(4-3) CLAIM FILED | 5800-000 | | 8,701.05 | 816,047.92 |
| 02/02/21 | 004046 | SOUTHERN CALIFORNIA GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES CA 90030 | Claim 000002, Payment 14.75786% | 7100-000 | | 30.23 | 816,017.69 |

Page Subtotals                    0.00              148,961.56

Ver: 22.03

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:17-14276 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7922 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 02/02/21 | 004047 | SCHOCK & SCHOCK, ALC<br>JOHN SCHOCK<br>800 W DORAN ST<br>GLENDALE, CA 91203 | Claim 000003, Payment 14.75998% | 7100-000 | | 21,959.48 | 794,058.21 |
| | 02/02/21 | 004048 | CT CORPORATION<br>111 EIGHTH AVENUE 13-FLOOR<br>NEW YORK, NY 10011 | Claim 000005, Payment 14.75920% | 7100-000 | | 44.13 | 794,014.08 |
| | 02/02/21 | 004049 | PACIFIC BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC<br>KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim 000006, Payment 14.76076%<br>(6-1) SEE ATTACHED | 7100-000 | | 88.29 | 793,925.79 |
| | 02/02/21 | 004050 | DANNING, GILL, ISRAEL & KRASNOFF, LLP<br>CLIENT TRUST ACCOUNT<br>1901 AVENUE OF THE STARS, SUITE 450<br>LOS ANGELES, CA 90067 | Claim 000007, Payment 14.75998% | 7100-000 | | 43,891.51 | 750,034.28 |
| * | 02/02/21 | 004051 | DANNING, GILL, ISRAEL & KRASNOFF, LLP<br>CLIENT TRUST ACCOUNT<br>1901 AVENUE OF THE STARS, SUITE 450<br>LOS ANGELES, CA 90067 | Claim 000008, Payment 14.75998% | 7100-003 | | 40,630.38 | 709,403.90 |
| * | 02/02/21 | 004051 | DANNING, GILL, ISRAEL & KRASNOFF, LLP<br>CLIENT TRUST ACCOUNT<br>1901 AVENUE OF THE STARS, SUITE 450<br>LOS ANGELES, CA 90067 | Claim 000008, Payment 14.75998%<br>Check incorrectly issued to creditor's attorney.  Proof of Claim has creditor as payee. | 7100-003 | | -40,630.38 | 750,034.28 |
| | 02/02/21 | 004052 | DORN PLATZ MANAGEMENT, INC.<br>800 W. DORAN STREET<br>GLENDALE, CA 91203 | Claim 000013, Payment 14.75998%<br>(13-1) CLAIM FOR LOANS AND MANAGEMENT FEES.<br>(13-2) FILER COMMENT: SEE EXHIBITS A-I ATTACHED TO ORIGINAL PROOF OF CLAIM #13 FILED ON AUGUST 9 2017; CLAIM IS NOW | 7100-000 | | 292,124.01 | 457,910.27 |

| | | Page Subtotals | 0.00 | 358,107.42 |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 2:17-14276 -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
|---|---|---|---|
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7922 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | (OR WILL BE) UNSECURED AFTER EAST WEST BANK FORECLOSURE. | | | | |
| 02/02/21 | 004053 | BGM PASADENA LLC<br>800 WEST DORAN STREET<br>GLENDALE, CA 91203 | Claim 000014, Payment 14.75998% | 7100-000 | | 397,935.13 | 59,975.14 |
| 02/02/21 | 004054 | CITY OF PASADENA<br>JAVAN N RAD, CHIEF ASSISTANT CITY ATTY<br>100 N GARFIELD AVE RM N210<br>PASADENA CA 91109 | Claim 000015, Payment 14.75979%<br>(15-1) UTILITIES/WATER SERVICES | 7100-000 | | 156.78 | 59,818.36 |
| 02/02/21 | 004055 | BANK OF AMERICA NA<br>PETER P SALOMONE ESQ<br>HINES & THOMAS<br>21600 OXNARD STREET SUITE 2060<br>WOODLAND HILLS CA 91367 | Claim 000016, Payment 14.75998% | 7100-000 | | 19,187.98 | 40,630.38 |
| 02/02/21 | 004056 | OPICS REAL ESTATE<br>INVESTMENTS & BROKERAGE, LLC<br>ATTN: FARA RABAN<br>12121 WILSHIRE BLVD., SUITE 555<br>LOS ANGELES, CA 90025 | Claim 000008, Payment 14.75998% | 7100-000 | | 40,630.38 | 0.00 |

|  | | | | COLUMN TOTALS | 1,793,398.35 | 1,793,398.35 | 0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 1,793,398.35 | 1,793,398.35 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,793,398.35 | 1,793,398.35 | |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| | Checking Account (Non-Interest Earn - *******0566 | 1,793,398.35 | 1,793,398.35 | 0.00 |
| | | ------------------------ | ------------------------ | ------------------------ |
| | | 1,793,398.35 | 1,793,398.35 | 0.00 |

Page Subtotals                    0.00          457,910.27

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    11

Exhibit 9

| Case No: | 2:17-14276  -BB | Trustee Name: | JASON M. RUND, TRUSTEE |
| Case Name: | ALTADENA LINCOLN CROSSING, LLC | Bank Name: | AXOS BANK |
| | | Account Number / CD #: | *******0566  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7922 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | =============== | =============== | =============== |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

|  |  |  | Page Subtotals | | 0.00 | 0.00 | |

Ver: 22.03